**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
**www.flsb.uscourts.gov**

In re

MERCEDES HOMES, INC., *et al.*

                Debtors.

Chapter 11 Cases
Case No. 09-11191 - PGH
(Jointly Administered)

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**<u>MERCEDES HOMES, INC.</u>**

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Southern District of Florida, West Palm Beach**

In re: Mercedes Homes, Inc.                                                    **Case No. 09-11191 (PGH)**

                                                                                            **Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 31 | $308,705,312.16 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $223,865,401.94 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $1,895,005.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 13 | | $54,214,797.05 | |
| G - Executory Contracts and Unexpired Leases | YES | 4 | | | |
| H - Codebtors | YES | 5 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **60** | **$308,705,312.16** | **$279,975,204.79** | |

B6A (Official Form 6A) (12/07)

**In re: Mercedes Homes, Inc.**                                                          **Case No. 09-11191 (PGH)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

Page 1 of 1

B6B (Official Form 6B) (12/07)

**In re: Mercedes Homes, Inc.**                                                  **Case No. 09-11191 (PGH)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty Cash<br>6905 N. Wickham Rd.<br>Melbourne, FL  32940 | | $700.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $5,566,876.78 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See attached Schedule B3 | | $804,936.24 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |

Subtotal (Total on this page)  **$6,372,513.02**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                          Case No. 09-11191 (PGH)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |
| 6. Wearing apparel. | X | | | $0.00 |
| 7. Furs and jewelry. | X | | | $0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | $0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | $0.00 |

Subtotal (Total on this page)          $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                      Case No. 09-11191 (PGH)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Schedule B13 | | $27,330,871.92[1] |
| 14.  Interests in partnerships or joint ventures. Itemize. | | Chapel Creek Investment, LLC 6905 N. Wickham Rd., Ste 501, Melbourne, FL 32940 Joint Venture - 50% ownership | | $0.00 |
| | | Chapel Creek Partners, LLC 6905 N. Wickham Rd., Ste 501, Melbourne, FL 32940 Joint Venture - 50% ownership | | $0.00 |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | | Celebration Pointe Community Developmnet District 5701 N. Pine Island Rd., Ste. 370, Ft. Lauderdale, FL 33321 CDD Bonds Anticipation Notes | | $13,910,596.00 |

Subtotal (Total on this page)    **$41,241,467.92**

Footnote:
(1)  Book Value

B6B (Official Form 6B) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                                                     Case No. 09-11191 (PGH)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16.  Accounts Receivable. | | Alamo Title Company<br>5599 San Felipe, Ste 1400, Houston, TX 77056 | | $17,112.08 |
| | | Escrow Funding - BDR Title Company<br>6905 N. Wickham Rd., Melbourne, FL 32940 | | $373,546.71 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)          **$390,658.79**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                   Case No. 09-11191 (PGH)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached Schedule B21 | | $27,313,246.05 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedule B22 | | Unknown |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | $0.00 |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Forest River Georgetown RV | | $38,637.54[2] |
| | | 2007 Camping Time RV | | $60,064.43[3] |

Subtotal (Total on this page)   **$27,411,948.02**

Footnote:
(2)  Book Value
(3)  Book Value

B6B (Official Form 6B) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                                                    Case No. 09-11191 (PGH)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | $0.00 |
| 27. Aircraft and accessories. | X | | | $0.00 |
| 28. Office equipment, furnishings, and supplies. | | Computer Hardware<br>Melbourne, FL<br>Cost Basis: $3,430,492.81 | | $214,742.50[4] |
| | | Computer Software<br>Melbourne, FL<br>Cost Basis: $12,606,122.59 | | $3,565,125.66[5] |
| | | Furniture & Fixtures<br>Melbourne, FL<br>Cost Basis: $1,798,061.01 | | $411,518.64[6] |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery & Equipment<br>Melbourne, FL<br>Cost Basis: $1,490,582.96 | | $395,259.40[7] |

Subtotal (Total on this page)       **$4,586,646.20**

Footnote:
(4) Book value
(5) Book value
(6) Book Value
(7) Book Value

B6B (Official Form 6B) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                                                    **Case No. 09-11191 (PGH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | Model Home Furnishings<br>Melbourne, FL<br>Cost Basis: $7,768,814.33 | | $1,249,387.08[8] |
| 30.  Inventory. | | See attached Schedule B30 | | $180,611,382.83[9] |
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |
| 33.  Farming equipment and implements. | X | | | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |

Subtotal (Total on this page)        **$181,860,769.91**

Footnote:
(8)  Book Value
(9)  Book Value

B6B (Official Form 6B) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                                 **Case No. 09-11191 (PGH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed.  Itemize. | | See attached Schedule B35 | | $46,841,308.30[10] |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$46,841,308.30** |
| Total | **$308,705,312.16** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

Footnote:
(10)  Book Value

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | 5414 PINNACLE POINT DR | ROGERS | AK | 72758 | 8980 3031 1861 | ESCROW | $0.00 |
| RAYMOND JAMES | 203 NORTH HARBOR CITY BLVD. | MELBOURNE | FL | 32935 | 52600719 | OPERATING | $994,832.83 |
| RAYMOND JAMES | 203 NORTH HARBOR CITY BLVD. | MELBOURNE | FL | 32935 | 14291504 | SPECIAL ASSET | $2,310,521.93 |
| BANK OF AMERICA, N.A. | 5414 PINNACLE POINT DR | ROGERS | AK | 72758 | 005502883623 | OPERATING | $5,000.00 |
| BANK OF AMERICA, N.A. | 5414 PINNACLE POINT DR | ROGERS | AK | 72758 | 00480164388 | OPERATING | $17,732.39 |
| BANK OF AMERICA, N.A. | 5414 PINNACLE POINT DR | ROGERS | AK | 72758 | 000480100944 | PAYROLL | $2,238,789.63 |
| BANK OF AMERICA, N.A. | 5414 PINNACLE POINT DR | ROGERS | AK | 72758 | 000480085950 | OPERATING | $0.00 |
| BANK OF AMERICA, N.A. | 5414 PINNACLE POINT DR | ROGERS | AK | 72758 | 3660437023 | OPERATING | $0.00 |
| | | | | | | TOTAL: | $5,566,876.78 |

3/13/2009 11:29 PM
00066203.XLS

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|---|
| ACE USA | 5505 N. CUMBERLAND AVE., STE 301 | PO BOX 10123 | CHICAGO | IL | 60656 | WORKERS COMPENSATION INSURANCE  (ESCROW) | $12,000.00 |
| BERCOW, RANDELL & FERNANDEZ | WACHOVIA FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD., STE 850 | MIAMI | FL | 33131 | RETAINER RE ALGER / HOMESTEAD REZONING | $3,000.00 |
| BRIDGEFIELD EMPLOYER INSURANCE CO. | PO BOX 32034 | | LAKELAND | FL | 33802 | WORKERS COMPENSATION INSURANCE  (ESCROW) | $20,000.00 |
| CLAY ELECTRIC | 734 BLANDING BLVD. | | ORANGE PARK | FL | 32065 | UTILITY DEPOSITS | $2,000.00 |
| CRUM & FORESTER | PO BOX 1451 | | MINNEAPOLIS | MN | 55485-8471 | WORKERS COMPENSATION INSURANCE  (ESCROW) | $20,000.00 |
| DALTEX CENTER, LP | 4099 MCEWEN, STE 140 | | DALLAS | TX | 75244 | RENT SECURITY DEPOSIT | $13,025.39 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | UTILITY DEPOSITS | $116,405.00 |
| HIGHWOOD PROPERTIES | PO BOX 409400 | | ATLANTA | GA | 30384 | RENT SECURITY DEPOSIT | $2,322.04 |
| LIBERTY MUTUAL | PO BOX 7247-0109 | | PHILADELPHIA | PA | 19170-0109 | WORKERS COMPENSATION INSURANCE  (ESCROW) | $100,000.00 |
| NC OWNER, LLC | 4944 PASRKWAY PLAZA STE 250 | | CHARLOTTE | NC | 28217 | RENT SECURITY DEPOSIT | $2,322.04 |
| RREEF LEASING & PROPERTY MANAGEMENT | 3000 MERCY DR | | ORLANDO | FL | 32808 | RENT SECURITY DEPOSIT | $3,420.33 |
| THE BLACKSTONE GROUP | 345 PARK AVE | | NEW YORK | NY | 10154 | CONSULTANTS RETAINER BALANCE | $7,441.44 |
| UNIVERSITY SCIENCE CENTER, INC | 2200 LUCIEN WAY | | MAITLAND | FL | 32751 | RENT SECURITY DEPOSIT | $3,000.00 |
| US BANK TRUST | U.S. BANCORP CENTER | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | DIRECTORS & OFFICERS SELF INSURED RETENTION | $500,000.00 |
| | | | | | | **TOTAL:** | **$804,936.24** |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B13
Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address | City | State | Zip | Ownership % or # of shares | Book value of investment |
|---|---|---|---|---|---|---|
| B-D-R TITLE CORPORATION | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $775,040.27 |
| BDR TITLE CORPORATION OF TEXAS INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $221,793.00 |
| CORNERSTONE HOME MORTGAGE CORP | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $6,177,380.42 |
| CORPORATE ADMINISTRATION SERVICES INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| DAIRY TOWNS COMMUNITY DEVEOPLERS INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| ENGINEERING AND DRAFTING SERVICES INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| MERCEDES HOMES LLC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| MERCEDES HOMES OF TEXAS HOLDING CORP | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $22,006,769.74 |
| MERCEDES HOMES OF THE CAROLINAS INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | ($7,860,228.62) |
| MERCEDES HOMES REALTY INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | ($75,551.78) |
| MERCEDES PREMIER HOMES INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| MHI HOLDING COMPANY | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $222,290.60 |
| MY BEST HIRE INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $19,794.51 |
| PREFERRED HOME INSURANCE INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $2,974,411.69 |
| SOLID WALL SYSTEMS INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| SPACE COAST HOLDING CORP | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| SPACE COAST TRUSS INC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $1,760,855.61 |
| SUNTREE OFFICE COMPLEX LLC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $555,069.21 |
| WEST MALABAR INVESTMENT VENTURES LLC | 6905 N WICKHAM RD STE 501 | MELBOURNE | FL | 32940 | 100% | $0.00 |
| | | | | | **TOTAL:** | **$26,777,624.65** |

3/13/2009 11:29 PM
00066193.XLS

In re: Mercedes Homes, Inc.

Case No. 09-11191

Schedule B21

Personal Property - Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims, and rights to setoff claims

| Entity | Address 1 or Case Description | Address 2 or Court Location | City or Case No. | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| JOHN A. WHITE, AS ASSIGNEE OF MERCEDES HOMES, INC, ET AL., V. BISHOP BUILDERS, ET AL., | N/A WORKER'S COMPENSATION ASSIGNMENT | BREVARD COUNTY, FLORIDA CIRCUIT COURT | 05-2006-CA-009042 | | | POTENTIAL LITIGATION FUNDS | $298,000.00 |
| LYNN OWEN BURNETT, ET AL. V. MERCEDES HOMES INC./MERCEDES HOMES, INC. V. W.W. PLASTERING, INC. | N/A PERSONAL INJURY CLAIM | DUVAL COUNTY, FLORIDA CIRCUIT COURT | 16-2005-CA-2367 DIVISION CV-B | | | POTENTIAL LITIGATION FUNDS | UNKNOWN |
| MERCEDES HOMES, INC. V. AMERICAN LAND DEVELOPMENT | 434 DEVELOPED LOTS LOCATED IN ST. JOHNS COUNTY, FL | ST. JOHNS COUNTY, FLORIDA CIRCUIT COURT | CA007-1307 DIVISION 55 | | | POTENTIAL LITIGATION FUNDS | $2,600,000.00 |
| MERCEDES HOMES, INC. V. DAWN CLOUGH | 3500 POSEIDON WAY, INDIALANTIC, FL 32903- SINGLE FAMILY | N/A | N/A | | | POTENTIAL LITIGATION FUNDS | $2,250.00 |
| MERCEDES HOMES, INC. V. LO LAND ASSETS, LLC | VACANT LAND TO BE DEVELOPED INTO 755 RESIDENTIAL LOTS LOCATED IN ST. LUCIE COUNTY, FL | ST. LUCIE COUNTY, FLORIDA CIRCUIT COURT | 56 2008 CA 005453 | | | POTENTIAL LITIGATION FUNDS | $23,946,394.00 |
| MERCEDES HOMES, INC. V. MARIA MERCADO | 1000 BLUE JAY DR., MURPHY, TX 75069 | N/A | N/A | | | POTENTIAL LITIGATION FUNDS | $3,722.20 |
| MERCEDES HOMES, INC. V. MARK SHIELDS | 3510 POSEIDON WAY, INDIALANTIC, FL 32903 - SINGLE FAMILY | BREVARD COUNTY, FLORIDA CIRCUIT COURT | 05-2008-CA-057169 | | | POTENTIAL LITIGATION FUNDS | $19,520.11 |
| MERCEDES HOMES, INC. V. ROGER BEHRENS | 474 KIMBERLY DR., MELBOURNE, FL 32940 | N/A | N/A | | | POTENTIAL LITIGATION FUNDS | $4,642.00 |
| MERCEDES HOMES, INC., ET AL., V. PHILIP S. BUERK | 17 ACRES OF LAND LOCATED IN BREVARD COUNTY, FLORIDA | BREVARD COUNTY, FLORIDA CIRCUIT COURT | 05-2006-CA-006056 | | | POTENTIAL LITIGATION FUNDS | $400,000.00 |
| MERCEDES HOMES, INC.V . LISA A. MARTINEZ | 14033 DEEP LAKE DR., ORANGE COUNTY, FL - SINGLE FAMILY | ORANGE COUNTY, FLORIDA CIRCUIT COURT | 2008-CA-028546-O | | | POTENTIAL LITIGATION FUNDS | $22,400.00 |
| MERCEDES HOMES, INC.V . YOLANDA SOTO AND ARAMIN RAMOS | 4001 BEAU RIVAGE CT., OSCEOLA COUNTY, FL - SINGLE FAMILY | N/A | N/A | | | POTENTIAL LITIGATION FUNDS | $2,010.00 |
| MERCEDES HOMES, INC.V. JAMES ATKINSON, III | 1284 MARQUISE COURT, ROCKLEDGE, FL - SINGLE FAMILY | BREVARD COUNTY, FLORIDA CIRCUIT COURT | 05-2009-CA-011128 | | | POTENTIAL LITIGATION FUNDS | $3,422.82 |
| MERCEDES HOMES, INC.V. THOMAS CURLES | 1528 TIPERRARY DR., MELBOURNE, FL 32940 - SINGLE FAMILY | BREVARD COUNTY, FLORIDA CIRCUIT COURT | 05-20098-CA-066234 | | | POTENTIAL LITIGATION FUNDS | $10,884.92 |
| MIAMI DADE TAX COLLECTOR | 140 W FLAGLER ST | | MIAMI | FL | 33130-1575 | REAL ESTATE TAX REFUND, AGRICULTURAL EXEMPTION APPROVED | $230,000.00 |
| ROBIN OLESON V. MERCEDES HOMES, INC., ET AL./MERCEDES HOMES, INC. V. PORT ST. LUCIE TRACTOR SERVICES, ET AL. | N/A PERSONAL INJURY CLAIM | ST. LUCIE COUNTY, FLORIDA CIRCUIT COURT | 56 2006 CA 002276A XXX HC | | | POTENTIAL LITIGATION FUNDS | UNKNOWN |
| | | | | | | TOTAL: | $27,543,246.05 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 879.01 JOSEPH | UNKNOWN |
| ARCHITECTURAL WORK | 960.01 JORDAN | UNKNOWN |
| ARCHITECTURAL WORK | 1000.01 TIMOTHY ADVANTAGE | UNKNOWN |
| ARCHITECTURAL WORK | 1008.01 CUNNINGHAM 2 (TH) AW | UNKNOWN |
| ARCHITECTURAL WORK | 1008.02 CUNNINGHAM 4 (TH) AW | UNKNOWN |
| ARCHITECTURAL WORK | 1008.03 CUNNINGHAM 6 (TH) AW | UNKNOWN |
| ARCHITECTURAL WORK | 1015.01 MADISON | UNKNOWN |
| ARCHITECTURAL WORK | 1020.01 CUNNINGHAM DELUXE INT AW | UNKNOWN |
| ARCHITECTURAL WORK | 1020.02 CUNNINGHAM DELUXE EXT AW | UNKNOWN |
| ARCHITECTURAL WORK | 1035.01 BROOKSIDE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1047.01 BENT | UNKNOWN |
| ARCHITECTURAL WORK | 1051.01 CEDAR 2/3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1051.02 CEDAR CAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 1058.01 HIGHVIEW | UNKNOWN |
| ARCHITECTURAL WORK | 1072.01 FLORIDIAN 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1081.01 SAVANNAH | UNKNOWN |
| ARCHITECTURAL WORK | 1092.01 BARCLAY | UNKNOWN |
| ARCHITECTURAL WORK | 1093.01 SHARON | UNKNOWN |
| ARCHITECTURAL WORK | 1112.01 LUCIANA AB | UNKNOWN |
| ARCHITECTURAL WORK | 1116.01 TBD - 1116 | UNKNOWN |
| ARCHITECTURAL WORK | 1122.01 WOODLAND 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1126.01 TBD 1126 | UNKNOWN |
| ARCHITECTURAL WORK | 1134.01 RICHMOND | UNKNOWN |
| ARCHITECTURAL WORK | 1137.01 ASHCROFT I | UNKNOWN |
| ARCHITECTURAL WORK | 1138.01 SIERRA | UNKNOWN |
| ARCHITECTURAL WORK | 1144.02 TOLEDO 4BDR AW | UNKNOWN |
| ARCHITECTURAL WORK | 1144.04 SHERWOOD 2/3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1144.07 SHERWOOD CAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 1150.01 KANNA | UNKNOWN |
| ARCHITECTURAL WORK | 1152.01 UNIT A TOWN HOUSE | UNKNOWN |
| ARCHITECTURAL WORK | 1157.01 PONDEROSA 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1160.01 ABERDEEN | UNKNOWN |
| ARCHITECTURAL WORK | 1169.01 GRAYSON I | UNKNOWN |
| ARCHITECTURAL WORK | 1181.01 RICHMOND | UNKNOWN |
| ARCHITECTURAL WORK | 1183.02 LAUREN CAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 1197.01 ASHCROFT II | UNKNOWN |
| ARCHITECTURAL WORK | 1198.01 SEAGULL | UNKNOWN |
| ARCHITECTURAL WORK | 1198.02 PLAN 1198 AB | UNKNOWN |
| ARCHITECTURAL WORK | 1199.01 TERI | UNKNOWN |
| ARCHITECTURAL WORK | 1201.01 ADAM RIDGE 3BDR CBX | UNKNOWN |
| ARCHITECTURAL WORK | 1202.01 NICOLE ISLE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1203.01 LIVE OAK MANOR 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1204.01 BRINDA BAY 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1205.01 EMILY ISLE II 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1205.02 GRAYSON II | UNKNOWN |
| ARCHITECTURAL WORK | 1209.01 PRESSLEY | UNKNOWN |
| ARCHITECTURAL WORK | 1212.01 CYPRESS PALM | UNKNOWN |
| ARCHITECTURAL WORK | 1212.02 PAIGE I DB | UNKNOWN |
| ARCHITECTURAL WORK | 1216.01 BRYNN ADVANTAGE 3BDR DB | UNKNOWN |

3/13/2009 11:29 PM
00066188.XLS

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 1216.02 | SPRINGWOOD | UNKNOWN |
| ARCHITECTURAL WORK | 1226.01 | SAVANNAH II | UNKNOWN |
| ARCHITECTURAL WORK | 1232.02 | DURBIN 1 (TH) AW | UNKNOWN |
| ARCHITECTURAL WORK | 1232.03 | DURBIN 3 (TH) AW | UNKNOWN |
| ARCHITECTURAL WORK | 1232.04 | DURBIN 5 (TH) AW | UNKNOWN |
| ARCHITECTURAL WORK | 1240.01 | WELLINGTON | UNKNOWN |
| ARCHITECTURAL WORK | 1244.01 | 1244 | UNKNOWN |
| ARCHITECTURAL WORK | 1251.01 | EMILY CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 1254.02 | THE MADISON 2BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1260.02 | 1260 TOWN HOUSE AF | UNKNOWN |
| ARCHITECTURAL WORK | 1269.01 | EMILY ISLE III | UNKNOWN |
| ARCHITECTURAL WORK | 1270.01 | SANTA MARIA | UNKNOWN |
| ARCHITECTURAL WORK | 1274.01 | CRYSTAL BAY 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1275.01 | CRISTINA | UNKNOWN |
| ARCHITECTURAL WORK | 1289.01 | DANIELLE ISLE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1298.01 | CORAL (TH) AB | UNKNOWN |
| ARCHITECTURAL WORK | 1305.01 | VILLA GRANADA | UNKNOWN |
| ARCHITECTURAL WORK | 1309.01 | MOREHEAD | UNKNOWN |
| ARCHITECTURAL WORK | 1314.01 | CORAL 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1317.01 | ARTHUR | UNKNOWN |
| ARCHITECTURAL WORK | 1320.01 | KINGSTON | UNKNOWN |
| ARCHITECTURAL WORK | 1320.04 | HANOVER PALM 4 | UNKNOWN |
| ARCHITECTURAL WORK | 1323.02 | HANOVER MANOR 3BDR W/FR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1325.01 | 1325 | UNKNOWN |
| ARCHITECTURAL WORK | 1326.01 | UNIT B TOWN HOUSE | UNKNOWN |
| ARCHITECTURAL WORK | 1329.01 | CHARLESTON | UNKNOWN |
| ARCHITECTURAL WORK | 1329.02 | CELEBRATION VILLA UNIT 2 | UNKNOWN |
| ARCHITECTURAL WORK | 1330.01 | MAGNOLIA MANOR 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1336.02 | FAIRFIELD PALM | UNKNOWN |
| ARCHITECTURAL WORK | 1337.01 | DANIELLE ISLE II 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1338.01 | DANIELLE ISLE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1338.03 | MAPLE 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1340.01 | MAPLE TH AF | UNKNOWN |
| ARCHITECTURAL WORK | 1341.01 | MADISON TOWNHOME AB | UNKNOWN |
| ARCHITECTURAL WORK | 1341.02 | MADISON - 8 UNIT TOWNHOME PW | UNKNOWN |
| ARCHITECTURAL WORK | 1348.01 | CEDAR | UNKNOWN |
| ARCHITECTURAL WORK | 1349.01 | NICOLE ISLE 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1355.01 | WHITMAN 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 1365.01 | KERI ISLE 3BDR EB | UNKNOWN |
| ARCHITECTURAL WORK | 1374.01 | TBD - 1374 | UNKNOWN |
| ARCHITECTURAL WORK | 1376.01 | MELROSE | UNKNOWN |
| ARCHITECTURAL WORK | 1383.02 | PLAN 1383 AB | UNKNOWN |
| ARCHITECTURAL WORK | 1385.01 | CENTURY | UNKNOWN |
| ARCHITECTURAL WORK | 1390.01 | TBD - 1390 | UNKNOWN |
| ARCHITECTURAL WORK | 1394.01 | DURBIN DELUXE INT AW | UNKNOWN |
| ARCHITECTURAL WORK | 1394.02 | DURBIN DELUXE EXT AW | UNKNOWN |
| ARCHITECTURAL WORK | 1398.01 | STACEY RIDGE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1404.01 | NICOLE ISLE DELUXE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1404.03 | CAMERON I DB | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 1404.03 NICOLE DELUXE EXTREME DB | UNKNOWN |
| ARCHITECTURAL WORK | 1414.01 STANFORD MANOR 3BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 1415.01 BAYLOR MANOR 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1415.02 CASCADE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1415.03 RICHMOND II TH AF | UNKNOWN |
| ARCHITECTURAL WORK | 1415.05 CASCADE CAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 1415.06 CASCADE CAY II AF | UNKNOWN |
| ARCHITECTURAL WORK | 1417.01 BAYLOR MANOR 3BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 1417.02 BAYLOR PALM CW | UNKNOWN |
| ARCHITECTURAL WORK | 1430.01 CHASE | UNKNOWN |
| ARCHITECTURAL WORK | 1433.01 JOSPEH ADVANTAGE 3BDR EB | UNKNOWN |
| ARCHITECTURAL WORK | 1439.01 CHARLESTON TH AF | UNKNOWN |
| ARCHITECTURAL WORK | 1440.01 UNIT C TOWN HOUSE | UNKNOWN |
| ARCHITECTURAL WORK | 1443.01 DREW RIDGE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1445.01 ROBIN | UNKNOWN |
| ARCHITECTURAL WORK | 1447.01 RALEIGH | UNKNOWN |
| ARCHITECTURAL WORK | 1448.01 AUGUSTA | UNKNOWN |
| ARCHITECTURAL WORK | 1450.01 SHELLY RIDGE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1453.03 1453 | UNKNOWN |
| ARCHITECTURAL WORK | 1460.02 THE AUSTIN 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1469.02 KARA BAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 1478.01 JOSEPH ISLE GRANDE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1482.01 CEDAR TH AF | UNKNOWN |
| ARCHITECTURAL WORK | 1490.01 CARROLLWOOD MANOR 3BR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1494.01 IBIS II 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1495.01 AUSTIN TOWNHOME NAB | UNKNOWN |
| ARCHITECTURAL WORK | 1495.02 AUSTIN - 8 UNIT TOWNHOME PW | UNKNOWN |
| ARCHITECTURAL WORK | 1496.01 GEORGETOWN | UNKNOWN |
| ARCHITECTURAL WORK | 1500.02 TAYLOR CAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 1501.01 AMBER LF (A Series) | UNKNOWN |
| ARCHITECTURAL WORK | 1502.01 KARA BAY III AF | UNKNOWN |
| ARCHITECTURAL WORK | 1504.01 VILLA DEL SOL | UNKNOWN |
| ARCHITECTURAL WORK | 1509.01 KARA BAY 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1509.03 KARA PALM CW | UNKNOWN |
| ARCHITECTURAL WORK | 1509.04 KARA CAY EF | UNKNOWN |
| ARCHITECTURAL WORK | 1510.01 CALIFORNIA AB | UNKNOWN |
| ARCHITECTURAL WORK | 1513.01 ROCHELE RIDGE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1513.02 ROCHELE RIDGE II 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1513.03 LAUREL RIDGE 3BDR HB | UNKNOWN |
| ARCHITECTURAL WORK | 1514.01 BONITA | UNKNOWN |
| ARCHITECTURAL WORK | 1520.02 1520 TOWN HOUSE AF | UNKNOWN |
| ARCHITECTURAL WORK | 1521.01 SPOONBILL 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1524.05 TRINIDAD | UNKNOWN |
| ARCHITECTURAL WORK | 1526.03 PRESTON CAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 1527.01 MONTCLAIR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1529.01 WILLOW | UNKNOWN |
| ARCHITECTURAL WORK | 1531.01 LOYOLA MANOR 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1532.01 CORDOBA 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1532.02 MILANO MB | UNKNOWN |

3/13/2009 11:29 PM
00066188.XLS

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 1533.01 | STACY BAY IV | UNKNOWN |
| ARCHITECTURAL WORK | 1543.01 | TYLER BAY 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1543.02 | TYLER BAY II 3BDR EB | UNKNOWN |
| ARCHITECTURAL WORK | 1543.03 | HORIZON PALM MW | UNKNOWN |
| ARCHITECTURAL WORK | 1548.01 | UNIT D TOWN HOUSE | UNKNOWN |
| ARCHITECTURAL WORK | 1548.02 | UNIT E TOWN HOUSE | UNKNOWN |
| ARCHITECTURAL WORK | 1551.01 | VILLANOVA MANOR 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1552.01 | ASHVILLE TH AF | UNKNOWN |
| ARCHITECTURAL WORK | 1555.01 | LINVILLE TH AF | UNKNOWN |
| ARCHITECTURAL WORK | 1556.01 | JEFFERSON 3 | UNKNOWN |
| ARCHITECTURAL WORK | 1558.02 | STACEY RIDGE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1568.02 | JEFFERSON CAY II AF | UNKNOWN |
| ARCHITECTURAL WORK | 1569.01 | 1569 | UNKNOWN |
| ARCHITECTURAL WORK | 1574.01 | SEDONA PALM SW | UNKNOWN |
| ARCHITECTURAL WORK | 1592.02 | ASHLEY CAY | UNKNOWN |
| ARCHITECTURAL WORK | 1593.02 | SWEETWATER 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1593.03 | SWEETWATER PALM RW | UNKNOWN |
| ARCHITECTURAL WORK | 1593.04 | SWEETWATER CAY | UNKNOWN |
| ARCHITECTURAL WORK | 1596.01 | BROOKE 3 | UNKNOWN |
| ARCHITECTURAL WORK | 1597.02 | SUMMER RIDGE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1615.01 | WHITMAN 3BDR  AF | UNKNOWN |
| ARCHITECTURAL WORK | 1628.01 | MEGAN ISLE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1635.01 | BRADLEY ISLE 3BDR EW | UNKNOWN |
| ARCHITECTURAL WORK | 1640.01 | YALE MANOR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1640.02 | NORMA COVE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1640.03 | NORMA ISLE 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1640.04 | BRADFORD | UNKNOWN |
| ARCHITECTURAL WORK | 1642.01 | NORMA COVE DB | UNKNOWN |
| ARCHITECTURAL WORK | 1642.04 | LEXINGTON CAY II AF | UNKNOWN |
| ARCHITECTURAL WORK | 1643.01 | SANDPIPER 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1645.01 | CLARION | UNKNOWN |
| ARCHITECTURAL WORK | 1648.01 | YALE MANOR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1648.02 | YALE MANOR 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1649.01 | ARCADIA PALM SW | UNKNOWN |
| ARCHITECTURAL WORK | 1659.02 | THE ABBY 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1660.01 | OAKDALE | UNKNOWN |
| ARCHITECTURAL WORK | 1664.01 | RENA COVE 4BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1664.03 | HEATHER ISLE 4BDR HB | UNKNOWN |
| ARCHITECTURAL WORK | 1672.01 | LEXINGTON | UNKNOWN |
| ARCHITECTURAL WORK | 1680.01 | BRIGHAM MANOR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1680.02 | MALIBU MANOR 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1686.01 | PEMBROKE MANOR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1699.01 | TYLER BAY 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1700.02 | CHRISTOPHER COVE EB | UNKNOWN |
| ARCHITECTURAL WORK | 1703.01 | VILLA LA JOLLA | UNKNOWN |
| ARCHITECTURAL WORK | 1717.02 | SHANNON I KB | UNKNOWN |
| ARCHITECTURAL WORK | 1717.03 | SHANNON III KB | UNKNOWN |
| ARCHITECTURAL WORK | 1719.01 | UNIT G TOWN HOUSE | UNKNOWN |
| ARCHITECTURAL WORK | 1719.02 | UNIT I TOWN HOUSE | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 1723.01 | BARCELONA 3BDR W/STUDY CW | UNKNOWN |
| ARCHITECTURAL WORK | 1726.03 | SHANNON CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 1734.01 | AMANDA RIDGE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1738.02 | TURNBERRY 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1740.02 | 1740 TOWN HOUSE AF | UNKNOWN |
| ARCHITECTURAL WORK | 1745.01 | ARLINGTON MANOR 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1745.02 | TURNER | UNKNOWN |
| ARCHITECTURAL WORK | 1751.01 | LINDSEY LAKE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1752.01 | CORTEZ 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 1753.01 | 1667 PALM | UNKNOWN |
| ARCHITECTURAL WORK | 1753.02 | 1667 PALM W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 1757.04 | AVALON PALM | UNKNOWN |
| ARCHITECTURAL WORK | 1757.05 | AIDEN I DB | UNKNOWN |
| ARCHITECTURAL WORK | 1757.06 | DIEGO | UNKNOWN |
| ARCHITECTURAL WORK | 1762.02 | BLAKE I AB | UNKNOWN |
| ARCHITECTURAL WORK | 1762.03 | BLAKE CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 1763.02 | SONORA PALM SW | UNKNOWN |
| ARCHITECTURAL WORK | 1770.01 | VALENCIA 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1770.02 | VALENCIA PRESERVE MB | UNKNOWN |
| ARCHITECTURAL WORK | 1770.03 | VALENCIA MB | UNKNOWN |
| ARCHITECTURAL WORK | 1770.04 | VALENCIA CAY RF | UNKNOWN |
| ARCHITECTURAL WORK | 1771.01 | VERSAILLE MANOR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1780.05 | EVA PRESERVE MB | UNKNOWN |
| ARCHITECTURAL WORK | 1781.01 | VERONA MB | UNKNOWN |
| ARCHITECTURAL WORK | 1786.01 | VERIDERO | UNKNOWN |
| ARCHITECTURAL WORK | 1788.01 | 1795 TOWN HOUSE AB | UNKNOWN |
| ARCHITECTURAL WORK | 1788.01 | AMELIA | UNKNOWN |
| ARCHITECTURAL WORK | 1794.01 | EVA PALM SW | UNKNOWN |
| ARCHITECTURAL WORK | 1794.02 | EVA CAY II YF | UNKNOWN |
| ARCHITECTURAL WORK | 1795.01 | SCOTT RIDGE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1795.03 | 1795 TOWN HOUSE AF | UNKNOWN |
| ARCHITECTURAL WORK | 1800.01 | LA MIRADA -HACIENDA 1800 PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 1807.01 | MICHELE PALM 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1807.02 | MICHELE PRESERVE NB | UNKNOWN |
| ARCHITECTURAL WORK | 1809.01 | SOLARIS AF | UNKNOWN |
| ARCHITECTURAL WORK | 1810.01 | BROOKVILLE 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1813.01 | MICHELE COVE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1813.02 | MICHELE CAY HF | UNKNOWN |
| ARCHITECTURAL WORK | 1813.07 | MICHELE 3 EXTREME CB | UNKNOWN |
| ARCHITECTURAL WORK | 1813.03 | BAYBERRY COVE 3BDR HB | UNKNOWN |
| ARCHITECTURAL WORK | 1815.01 | HATTERAS AF | UNKNOWN |
| ARCHITECTURAL WORK | 1820.02 | HARVARD MANOR 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1828.01 | CREIGHTON MANOR 4BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1837.01 | MAGNOLIA | UNKNOWN |
| ARCHITECTURAL WORK | 1838.01 | LLANO AF | UNKNOWN |
| ARCHITECTURAL WORK | 1844.02 | CASSINI BF | UNKNOWN |
| ARCHITECTURAL WORK | 1853.02 | ABBY LF (A Series) | UNKNOWN |
| ARCHITECTURAL WORK | 1854.01 | OLIVIA 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1854.02 | BIANCO MB | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 1854.04 OLIVIA PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 1854.05 OLIVIA CAY DELUXE XF | UNKNOWN |
| ARCHITECTURAL WORK | 1857.02 LA MIRADA CAY KF | UNKNOWN |
| ARCHITECTURAL WORK | 1860.03 DEVON MANOR 5BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 1862.04 VILLA AUGUSTA CAY II CF | UNKNOWN |
| ARCHITECTURAL WORK | 1864.01 LAGUNA - HACIENDA 1865 PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 1865.04 EVA DELUXE PRES.  MB | UNKNOWN |
| ARCHITECTURAL WORK | 1865.06 LA MIRADA -HACIENDA 1800 PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 1869.01 EVA COVE DELUXE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1871.02 LLANO II AF | UNKNOWN |
| ARCHITECTURAL WORK | 1874.01 JOSEPH RIDGE GRANDE 3BDR | UNKNOWN |
| ARCHITECTURAL WORK | 1877.01 CREIGHTON MANOR II 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1877.02 CREIGHTON MANOR II 3BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 1877.03 DEL MAR - HACIENDA 2050 PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 1878.01 BROOKVILLE II 3 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 1878.02 LAGUNA  PALM SW | UNKNOWN |
| ARCHITECTURAL WORK | 1879.02 EMMA 8FT CB | UNKNOWN |
| ARCHITECTURAL WORK | 1879.03 EMMA CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 1883.01 NEW SALEM CAY II AF | UNKNOWN |
| ARCHITECTURAL WORK | 1885.01 EMMA I CB | UNKNOWN |
| ARCHITECTURAL WORK | 1889.02 DEL MAR SB | UNKNOWN |
| ARCHITECTURAL WORK | 1889.03 MALORIE JF | UNKNOWN |
| ARCHITECTURAL WORK | 1890.02 GIANNA AB | UNKNOWN |
| ARCHITECTURAL WORK | 1897.01 SAMANTHA ISLE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1897.02 SAMANTHA 3 CAY | UNKNOWN |
| ARCHITECTURAL WORK | 1901.01 CHRISTOPHER COVE 4 EB | UNKNOWN |
| ARCHITECTURAL WORK | 1912.01 CYPRESS TH AF | UNKNOWN |
| ARCHITECTURAL WORK | 1920.02 AMANDA RIDGE 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1925.01 CAROL | UNKNOWN |
| ARCHITECTURAL WORK | 1926.01 LaCOSTA AF | UNKNOWN |
| ARCHITECTURAL WORK | 1926.02 WOODBRIDGE | UNKNOWN |
| ARCHITECTURAL WORK | 1930.01 THE BRADFORD III | UNKNOWN |
| ARCHITECTURAL WORK | 1941.01 MADISON AF | UNKNOWN |
| ARCHITECTURAL WORK | 1945.02 SAMANTHA PALM 3 | UNKNOWN |
| ARCHITECTURAL WORK | 1947.01 RED RIVER II AF | UNKNOWN |
| ARCHITECTURAL WORK | 1947.02 RED RIVER IV AF | UNKNOWN |
| ARCHITECTURAL WORK | 1949.01 RED RIVER | UNKNOWN |
| ARCHITECTURAL WORK | 1949.02 THE ABAGAIL | UNKNOWN |
| ARCHITECTURAL WORK | 1951.01 BARDMOOR MANOR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1954.01 WESTON 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 1957.01 SHANE RIDGE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 1963.01 OAKDALE | UNKNOWN |
| ARCHITECTURAL WORK | 1965.01 SAND DOLLAR (TH) AB | UNKNOWN |
| ARCHITECTURAL WORK | 1966.01 FALLBROOKE 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 1975.02 ABIGAIL (TH) AB | UNKNOWN |
| ARCHITECTURAL WORK | 1975.02 THE ABIGAIL NAB | UNKNOWN |
| ARCHITECTURAL WORK | 1978.01 SEVILLE 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 1978.02 SEVILLE MB | UNKNOWN |
| ARCHITECTURAL WORK | 1981.02 BRANDY LF | UNKNOWN |

3/13/2009 11:29 PM
00066188.XLS

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 1982.02 ABIGAIL - TOWNHOME PW | UNKNOWN |
| ARCHITECTURAL WORK | 1984.01 CANYON RIDGE 3BDR DF | UNKNOWN |
| ARCHITECTURAL WORK | 1988.01 SANTA ROSA PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 1990.02 EMERALD PALM | UNKNOWN |
| ARCHITECTURAL WORK | 1994.01 EMERALD AF | UNKNOWN |
| ARCHITECTURAL WORK | 1995.01 ASCOTT BAY 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 1995.01 ASCOTT BAY 3 DB | UNKNOWN |
| ARCHITECTURAL WORK | 1995.04 ANGELA 3 EB | UNKNOWN |
| ARCHITECTURAL WORK | 1995.03 HAWTHORNE BAY 3BDR HB | UNKNOWN |
| ARCHITECTURAL WORK | 1996.01 ANGELA COVE 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2001.01 MARISCAL AF | UNKNOWN |
| ARCHITECTURAL WORK | 2004.02 EDGEWOOD | UNKNOWN |
| ARCHITECTURAL WORK | 2008.01 AUTUMN RIDGE 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2018.01 MICHELE ADVANTAGE 4BDR EB | UNKNOWN |
| ARCHITECTURAL WORK | 2021.01 SANTA CRUZ - HACIENDA PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 2025.01 SCOTT RIDGE 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2026.01 VERSAILLE MANOR 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2026.02 CAPIZZI MB | UNKNOWN |
| ARCHITECTURAL WORK | 2028.01 ASCOTT PALM 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2029.01 PRINCETON MANOR 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2035.02 NEWPORT III AF | UNKNOWN |
| ARCHITECTURAL WORK | 2035.03 SANDY CAY 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2037.01 MARGARET JF | UNKNOWN |
| ARCHITECTURAL WORK | 2041.01 VALENCIA 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2043.02 ADDISON LF (A Series) | UNKNOWN |
| ARCHITECTURAL WORK | 2044.01 PRESTON | UNKNOWN |
| ARCHITECTURAL WORK | 2052.01 WINDSONG | UNKNOWN |
| ARCHITECTURAL WORK | 2052.02 CECELIA AB | UNKNOWN |
| ARCHITECTURAL WORK | 2058.01 SPYGLASS 3 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2061.01 MANCHESTER | UNKNOWN |
| ARCHITECTURAL WORK | 2069.03 VISCAYA CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 2076.01 VILLA CAPRI III AF | UNKNOWN |
| ARCHITECTURAL WORK | 2077.01 SURREY | UNKNOWN |
| ARCHITECTURAL WORK | 2078.01 MICHELE COVE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2078.05 MICHELE PALM II 4BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2078.08 MICHELE 4 EXTREME CB | UNKNOWN |
| ARCHITECTURAL WORK | 2083.01 VISCAYA MANOR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2090.01 PRINCETON MANOR 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2090.02 VILLA TORINO AF | UNKNOWN |
| ARCHITECTURAL WORK | 2093.01 MICHELE COVE II 4BDR IB | UNKNOWN |
| ARCHITECTURAL WORK | 2093.02 MICHELE COVE II DELUXE LB | UNKNOWN |
| ARCHITECTURAL WORK | 2093.03 MICHELE CAY II EF | UNKNOWN |
| ARCHITECTURAL WORK | 2093.04 MICHELE II EXTREME | UNKNOWN |
| ARCHITECTURAL WORK | 2095.02 HILLSBORO 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2097.01 SUMTER | UNKNOWN |
| ARCHITECTURAL WORK | 2098.01 ROCKFORD | UNKNOWN |
| ARCHITECTURAL WORK | 2101.02 CASTLE CAY II CF | UNKNOWN |
| ARCHITECTURAL WORK | 2102.01 SAMANTHA ISLE IV 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2102.02 SAMANTHA 4 CAY | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 2103.01 VISCAYA MANOR 3BDR W/SR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2103.02 FALLBROOKE III 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2103.03 VISCAYA I CB | UNKNOWN |
| ARCHITECTURAL WORK | 2103.04 VISCAYA III KB | UNKNOWN |
| ARCHITECTURAL WORK | 2103.05 VISCAYA I DB | UNKNOWN |
| ARCHITECTURAL WORK | 2107.01 VILLA CAPRI AF | UNKNOWN |
| ARCHITECTURAL WORK | 2110.01 BUENA VISTA 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2110.02 CORSICA MB | UNKNOWN |
| ARCHITECTURAL WORK | 2110.03 BUENA VISTA PALM RW | UNKNOWN |
| ARCHITECTURAL WORK | 2110.04 BUENA VISTA PRESERVE MB | UNKNOWN |
| ARCHITECTURAL WORK | 2110.06 BUENA VISTA CAY RF | UNKNOWN |
| ARCHITECTURAL WORK | 2112.01 BRENNA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2115.01 EDISTO AF | UNKNOWN |
| ARCHITECTURAL WORK | 2137.01 KYLEE CAY DELUXE XF | UNKNOWN |
| ARCHITECTURAL WORK | 2143.01 SAMANTHA PALM 4BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2144.03 SARAH I CB | UNKNOWN |
| ARCHITECTURAL WORK | 2145.02 REGAL 4BDR | UNKNOWN |
| ARCHITECTURAL WORK | 2146.01 SAMANTHA AF | UNKNOWN |
| ARCHITECTURAL WORK | 2146.02 CONCEPT 2146 | UNKNOWN |
| ARCHITECTURAL WORK | 2147.01 HAWTHORN | UNKNOWN |
| ARCHITECTURAL WORK | 2147.02 HOLDEN AF | UNKNOWN |
| ARCHITECTURAL WORK | 2148.02 AMELIA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2151.01 SUN BAY AF | UNKNOWN |
| ARCHITECTURAL WORK | 2151.03 TIMACUAN 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2151.04 TIMACUAN CAY | UNKNOWN |
| ARCHITECTURAL WORK | 2151.05 TIMACUAN PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 2151.06 TIMACUAN PALM - 10 FT | UNKNOWN |
| ARCHITECTURAL WORK | 2153.01 WHITNEY PALM 3BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2155.01 SONORA PALM W/GAME SW | UNKNOWN |
| ARCHITECTURAL WORK | 2158.01 MELISSA JF | UNKNOWN |
| ARCHITECTURAL WORK | 2166.03 RACHEL LF | UNKNOWN |
| ARCHITECTURAL WORK | 2168.01 CORAL RIDGE 3BDR CF | UNKNOWN |
| ARCHITECTURAL WORK | 2169.01 CHADSWORTH AF | UNKNOWN |
| ARCHITECTURAL WORK | 2169.02 MIRIAM JF | UNKNOWN |
| ARCHITECTURAL WORK | 2173.01 GREGORY BAY 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2176.01 ALEXANDER CAY IV DF | UNKNOWN |
| ARCHITECTURAL WORK | 2185.01 KENT CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 2187.02 SANTA FE III | UNKNOWN |
| ARCHITECTURAL WORK | 2200.04 SHANE IV PRESERVE MB | UNKNOWN |
| ARCHITECTURAL WORK | 2202.01 KENT MANOR W/GAME 5BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2202.03 PEYTON CAY | UNKNOWN |
| ARCHITECTURAL WORK | 2206.01 RIVERGLEN AF | UNKNOWN |
| ARCHITECTURAL WORK | 2210.01 FAIRFIELD | UNKNOWN |
| ARCHITECTURAL WORK | 2223.01 PRINCETON MANOR II 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2223.02 PRINCETON MANOR II 3BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 2227.01 KATHERINE COVE DB | UNKNOWN |
| ARCHITECTURAL WORK | 2231.01 PRINCETON MANOR II 3BR/LFT DB | UNKNOWN |
| ARCHITECTURAL WORK | 2234.01 ASCOTT PALM 4 CW | UNKNOWN |
| ARCHITECTURAL WORK | 2234.02 ASCOTT BAY IV DLX 4BDR IB | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 2234.03 NEO TRAD ASCOTT BAY 4 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2234.04 ASCOTT BAY 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2234.06 ASCOTT CAY IV DF | UNKNOWN |
| ARCHITECTURAL WORK | 2234.07 ANGELA 4 EB | UNKNOWN |
| ARCHITECTURAL WORK | 2237.01 MARBELLA 4BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2238.01 DRIFTWOOD (TH) AB | UNKNOWN |
| ARCHITECTURAL WORK | 2239.01 THE ABAGAIL | UNKNOWN |
| ARCHITECTURAL WORK | 2240.01 PHOENIX CAY II AF | UNKNOWN |
| ARCHITECTURAL WORK | 2248.01 HAMLIN AF | UNKNOWN |
| ARCHITECTURAL WORK | 2253.01 LAUREL CANYON AF | UNKNOWN |
| ARCHITECTURAL WORK | 2259.01 BOQUILLAS | UNKNOWN |
| ARCHITECTURAL WORK | 2265.01 PEYTON COVE 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2265.02 ASCOTT  PALM 4BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2265.03 PEYTON COVE CB | UNKNOWN |
| ARCHITECTURAL WORK | 2272.01 WARWICK | UNKNOWN |
| ARCHITECTURAL WORK | 2273.01 LORRAINE | UNKNOWN |
| ARCHITECTURAL WORK | 2281.03 THE TIMACUAN 3 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2283.01 CHARLOTTE BAY 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2288.01 RICHELLE LF | UNKNOWN |
| ARCHITECTURAL WORK | 2296.01 MAGNOLIA | UNKNOWN |
| ARCHITECTURAL WORK | 2299.01 SALERNO MB | UNKNOWN |
| ARCHITECTURAL WORK | 2321.01 DOMINIC LF | UNKNOWN |
| ARCHITECTURAL WORK | 2322.01 FALLBROOKE II 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2325.01 MARSEILLE | UNKNOWN |
| ARCHITECTURAL WORK | 2332.01 WOODCREST AF | UNKNOWN |
| ARCHITECTURAL WORK | 2339.03 PACE MANOR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2339.06 CAPROCK | UNKNOWN |
| ARCHITECTURAL WORK | 2341.02 EVA PALM W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 2341.03 EVA W/GAME ROOM PRESERVE MB | UNKNOWN |
| ARCHITECTURAL WORK | 2343.01 BAILEY LF | UNKNOWN |
| ARCHITECTURAL WORK | 2346.01 VENETO 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2346.02 VENETO | UNKNOWN |
| ARCHITECTURAL WORK | 2346.03 2250 PALM W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 2351.01 NAPA - HACIENDA 2300 PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 2351.02 NAPA SB | UNKNOWN |
| ARCHITECTURAL WORK | 2352.01 ROCKLAND 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2355.01 SAN VICENTE AF | UNKNOWN |
| ARCHITECTURAL WORK | 2355.02 JEFFERSON 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2355.03 EVA PALM W/ GAME CW | UNKNOWN |
| ARCHITECTURAL WORK | 2361.01 NEWPORT PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 2364.01 MARISCAL II AF | UNKNOWN |
| ARCHITECTURAL WORK | 2368.01 TRADEWINDS 3BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2379.01 BIRCH | UNKNOWN |
| ARCHITECTURAL WORK | 2383.01 RED RIVER III AF | UNKNOWN |
| ARCHITECTURAL WORK | 2384.01 MICHELE COVE 4BDR W/BONUS IB | UNKNOWN |
| ARCHITECTURAL WORK | 2384.02 MICHELE CAY 4 W/ GAME EF | UNKNOWN |
| ARCHITECTURAL WORK | 2384.03 MANSFIELD AF | UNKNOWN |
| ARCHITECTURAL WORK | 2387.01 PACE CB | UNKNOWN |
| ARCHITECTURAL WORK | 2387.02 PACE MANOR 4BDR DW | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 2394.01 JACQUELINE PALM DW | UNKNOWN |
| ARCHITECTURAL WORK | 2395.01 THE LOWELL | UNKNOWN |
| ARCHITECTURAL WORK | 2395.02 JACQUELINE BAY 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2395.03 JACQUELINE CAY DF | UNKNOWN |
| ARCHITECTURAL WORK | 2399.01 ENFIELD 3BDR LF | UNKNOWN |
| ARCHITECTURAL WORK | 2400.01 MICHELE ISLE IV W/BONUS CW | UNKNOWN |
| ARCHITECTURAL WORK | 2400.02 MICHELE PALM II W/BONUS 4BDRCW | UNKNOWN |
| ARCHITECTURAL WORK | 2400.03 MICHELE PALM 4 W/ GAME CW | UNKNOWN |
| ARCHITECTURAL WORK | 2400.04 VIENNA MB | UNKNOWN |
| ARCHITECTURAL WORK | 2401.01 JACQUELINE PALM 4BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2401.02 JACQUELINE PALM - 10FT | UNKNOWN |
| ARCHITECTURAL WORK | 2413.01 BRANDON COVE CB | UNKNOWN |
| ARCHITECTURAL WORK | 2413.02 BARCELONA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2415.01 PUEBLO 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2423.01 SAMANTHA | UNKNOWN |
| ARCHITECTURAL WORK | 2423.02 AVERY LF | UNKNOWN |
| ARCHITECTURAL WORK | 2428.01 ASCOTT PALM 3BDR W/BONUS CW | UNKNOWN |
| ARCHITECTURAL WORK | 2430.01 ECLIPSE 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2432.01 VILLA ROMA AF | UNKNOWN |
| ARCHITECTURAL WORK | 2447.01 MADISON | UNKNOWN |
| ARCHITECTURAL WORK | 2449.01 VILLA FLORENCIA MB | UNKNOWN |
| ARCHITECTURAL WORK | 2452.01 EVA CAY II W/ GAME DF | UNKNOWN |
| ARCHITECTURAL WORK | 2465.01 TIMBERLINE II AF | UNKNOWN |
| ARCHITECTURAL WORK | 2465.03 SEVILLE PALM W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 2465.05 SEVILLE W/ GAME MB | UNKNOWN |
| ARCHITECTURAL WORK | 2475.01 EVA CAY II W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 2476.01 BELLA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2481.01 CHARLESTON AF | UNKNOWN |
| ARCHITECTURAL WORK | 2482.01 THE BLAKE LF | UNKNOWN |
| ARCHITECTURAL WORK | 2483.01 VILLA CAPRI II AF | UNKNOWN |
| ARCHITECTURAL WORK | 2487.01 PEYTON IV AF | UNKNOWN |
| ARCHITECTURAL WORK | 2488.01 CONCEPT 2488 | UNKNOWN |
| ARCHITECTURAL WORK | 2491.01 ASCOTT BAY 3BDR W/BONUS DB | UNKNOWN |
| ARCHITECTURAL WORK | 2506.01 PARKER RIDGE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2506.02 BELLA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2507.01 CHARLESTON | UNKNOWN |
| ARCHITECTURAL WORK | 2510.01 FALLBROOKE IV 3 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2514.02 CALABRIA 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2514.03 ASCOTT BAY V 5BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2516.02 SABRINA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2517.01 GENEVA 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2517.02 ANTIQUA MB | UNKNOWN |
| ARCHITECTURAL WORK | 2517.04 GENEVA PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 2517.05 GENEVA CAY | UNKNOWN |
| ARCHITECTURAL WORK | 2521.01 FALLBROOKE IV | UNKNOWN |
| ARCHITECTURAL WORK | 2524.01 CORONADO II AF | UNKNOWN |
| ARCHITECTURAL WORK | 2528.01 KATIE PALM DW | UNKNOWN |
| ARCHITECTURAL WORK | 2532.02 KATHERINE COVE 3BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 2537.01 REBECCA | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| | Patent/Trademark name | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 2544.01 | ST TROPEZ PALM | UNKNOWN |
| ARCHITECTURAL WORK | 2546.01 | JESSICA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2552.01 | JACQUELINE PALM 4BDR W/STY CW | UNKNOWN |
| ARCHITECTURAL WORK | 2552.02 | JACQUELINE PALM W/STUDY-10 FT | UNKNOWN |
| ARCHITECTURAL WORK | 2557.01 | CORAL RIDGE II 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2560.01 | JACQUELINE BAY W/STY 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2560.02 | MONTE CARLO 4BDR W/STUDY MB | UNKNOWN |
| ARCHITECTURAL WORK | 2560.04 | JACQUELINE ISLE 4BDRW/STUDY CB | UNKNOWN |
| ARCHITECTURAL WORK | 2563.02 | MOUNT DORA 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2563.03 | MOUNT DORA CAY | UNKNOWN |
| ARCHITECTURAL WORK | 2565.01 | VIENNA W/STUDY MB | UNKNOWN |
| ARCHITECTURAL WORK | 2570.01 | MONTE CARLO 4BDR MB | UNKNOWN |
| ARCHITECTURAL WORK | 2570.02 | TIMACUAN AF | UNKNOWN |
| ARCHITECTURAL WORK | 2571.01 | BELMONT 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2575.01 | LAKEVIEW 4BDR BF | UNKNOWN |
| ARCHITECTURAL WORK | 2577.01 | FIRENZE 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2578.02 | RYLEIGH LF | UNKNOWN |
| ARCHITECTURAL WORK | 2587.01 | HAMLIN W/GAME AF | UNKNOWN |
| ARCHITECTURAL WORK | 2587.02 | SAN MIGUEL AF | UNKNOWN |
| ARCHITECTURAL WORK | 2590.02 | ST. TROPEZ 3BDR MB | UNKNOWN |
| ARCHITECTURAL WORK | 2591.01 | JACQUELINE | UNKNOWN |
| ARCHITECTURAL WORK | 2598.01 | CRESCENT 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2600.01 | WESTPORT III 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2609.01 | SADIE PALM DW | UNKNOWN |
| ARCHITECTURAL WORK | 2609.02 | SADIE COVE 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2609.04 | SADIE CAY DF | UNKNOWN |
| ARCHITECTURAL WORK | 2617.01 | MCALLISTER | UNKNOWN |
| ARCHITECTURAL WORK | 2631.02 | MONTE CARLO PALM | UNKNOWN |
| ARCHITECTURAL WORK | 2634.02 | LORA PALM 4BDR CW | UNKNOWN |
| ARCHITECTURAL WORK | 2634.03 | LORA PRESERVE 4BDR | UNKNOWN |
| ARCHITECTURAL WORK | 2636.01 | VERSAILLES MANOR W/ BONUS DB | UNKNOWN |
| ARCHITECTURAL WORK | 2638.01 | NAVARRA  3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2643.01 | KATHERINE COVE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2643.03 | KATHERINE ISLE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2645.02 | PENNINGTON COVE 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2649.02 | MARBELLA PALM W/GAME MW | UNKNOWN |
| ARCHITECTURAL WORK | 2650.01 | PENNINGTON 4BDR CF | UNKNOWN |
| ARCHITECTURAL WORK | 2651.01 | PENNINGTON III 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2657.02 | SANTA ELENA AF | UNKNOWN |
| ARCHITECTURAL WORK | 2666.01 | ASCOTT PALM 4BDR W/BONUS CW | UNKNOWN |
| ARCHITECTURAL WORK | 2668.01 | THE OAKMONT | UNKNOWN |
| ARCHITECTURAL WORK | 2671.01 | ASCOTT PALM 4 W/GAME CW | UNKNOWN |
| ARCHITECTURAL WORK | 2677.01 | BRECKENRIDGE AF | UNKNOWN |
| ARCHITECTURAL WORK | 2684.01 | PEYTON II | UNKNOWN |
| ARCHITECTURAL WORK | 2687.01 | MADONNA AF | UNKNOWN |
| ARCHITECTURAL WORK | 2688.01 | RIVERVIEW AF | UNKNOWN |
| ARCHITECTURAL WORK | 2691.01 | ASCOTT BAY 4 DELUXE W/ BONUS | UNKNOWN |
| ARCHITECTURAL WORK | 2691.02 | NEO TRAD ASCOTT BAY 4 W/BNS 4B | UNKNOWN |
| ARCHITECTURAL WORK | 2691.03 | ASCOTT BAY 4BDR W/BONUS DB | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 2695.02 SHANE RIDGE 4BDR W/BR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2698.01 SANTA ELENA II AF | UNKNOWN |
| ARCHITECTURAL WORK | 2700.04 CYPRESS | UNKNOWN |
| ARCHITECTURAL WORK | 2702.01 AUGUSTA 4BDR LF | UNKNOWN |
| ARCHITECTURAL WORK | 2703.04 KYLEE CAY DELUXE W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 2706.02 WENTWORTH 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2706.03 WENTWORTH PRESERVE MB | UNKNOWN |
| ARCHITECTURAL WORK | 2706.04 WENTWORTH PALM RW | UNKNOWN |
| ARCHITECTURAL WORK | 2706.05 WENTWORTH CAY | UNKNOWN |
| ARCHITECTURAL WORK | 2708.01 SAMANTHA III 4 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2710.02 PACE MANOR DELUXE 5BDR GB | UNKNOWN |
| ARCHITECTURAL WORK | 2710.04 PACE PALM DELUXE PROTO GW | UNKNOWN |
| ARCHITECTURAL WORK | 2710.05 PACE CAY DELUXE GF | UNKNOWN |
| ARCHITECTURAL WORK | 2713.01 KYLEE CAY DELUXE W/ GAME XF | UNKNOWN |
| ARCHITECTURAL WORK | 2716.01 ALEXANDER CAY IV W/GAME DF | UNKNOWN |
| ARCHITECTURAL WORK | 2717.01 TIMACUAN W/GAME ROOM RB | UNKNOWN |
| ARCHITECTURAL WORK | 2717.02 TIMACUAN CAY W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 2717.03 TIMACUAN PALM W/ GAME KW | UNKNOWN |
| ARCHITECTURAL WORK | 2719.01 PACE DELUXE GB | UNKNOWN |
| ARCHITECTURAL WORK | 2719.02 PACE MANOR DELUXE 5BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 2719.03 PACE DELUXE GB @ LAKE SMART | UNKNOWN |
| ARCHITECTURAL WORK | 2720.01 BRENDA CAY III | UNKNOWN |
| ARCHITECTURAL WORK | 2723.01 WHITNEY | UNKNOWN |
| ARCHITECTURAL WORK | 2725.01 CASWELL AF | UNKNOWN |
| ARCHITECTURAL WORK | 2729.02 SUSAN BAY W/BONUS DB | UNKNOWN |
| ARCHITECTURAL WORK | 2730.01 OAKWOOD 4 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2730.02 SAN JACINTO PALM SW | UNKNOWN |
| ARCHITECTURAL WORK | 2732.01 SAN JACINTO SB | UNKNOWN |
| ARCHITECTURAL WORK | 2733.01 SAN JACINTO - HACIENDA PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 2734.01 VILLA ISLEWORTH AF | UNKNOWN |
| ARCHITECTURAL WORK | 2734.02 LAKEVIEW II 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2743.01 PRESTON I CB | UNKNOWN |
| ARCHITECTURAL WORK | 2750.01 WESTWOOD PALM SW | UNKNOWN |
| ARCHITECTURAL WORK | 2758.01 OAKMONT 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2774.01 MCKINLEY 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2780.01 WHITNEY LF | UNKNOWN |
| ARCHITECTURAL WORK | 2781.01 SAMARA LF | UNKNOWN |
| ARCHITECTURAL WORK | 2792.01 WINDEMERE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2792.02 WINDEMERE CAY KF | UNKNOWN |
| ARCHITECTURAL WORK | 2792.03 PEMBERTON 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2792.04 WINDEMERE PALM | UNKNOWN |
| ARCHITECTURAL WORK | 2797.01 JEFFERSON II 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2799.01 RYANN LF | UNKNOWN |
| ARCHITECTURAL WORK | 2800.01 HEARTHSTONE 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2811.01 AUBREY LF (A Series) | UNKNOWN |
| ARCHITECTURAL WORK | 2812.04 GENEVA CAY II XF | UNKNOWN |
| ARCHITECTURAL WORK | 2814.01 THE LORENA | UNKNOWN |
| ARCHITECTURAL WORK | 2820.02 CONCEPT 2820 | UNKNOWN |
| ARCHITECTURAL WORK | 2837.01 LORENA PALM | UNKNOWN |

**In re: Mercedes Homes, Inc.**

**Case No. 09-11191**

Schedule B22

Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | Market value |
|---|---|---|
| ARCHITECTURAL WORK | 2850.01 CHADWICK PALM CW | UNKNOWN |
| ARCHITECTURAL WORK | 2851.01 CHADWICK MANOR 4BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 2870.01 PEYTON CAY W/GAME CF | UNKNOWN |
| ARCHITECTURAL WORK | 2872.01 WOODBURY II | UNKNOWN |
| ARCHITECTURAL WORK | 2880.02 BETHANY LF | UNKNOWN |
| ARCHITECTURAL WORK | 2881.01 VILLA MILANO AF | UNKNOWN |
| ARCHITECTURAL WORK | 2883.01 MONTAGNA 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2884.01 WHITNEY PALM 4BDR W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 2886.01 JACQUELINE BAY 4BDR RR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2889.01 CATALINA PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 2889.02 CATALINA KB | UNKNOWN |
| ARCHITECTURAL WORK | 2890.01 WINDEMERE PALM II | UNKNOWN |
| ARCHITECTURAL WORK | 2895.01 PALO DURO AF | UNKNOWN |
| ARCHITECTURAL WORK | 2900.01 ALAQUA CB | UNKNOWN |
| ARCHITECTURAL WORK | 2900.02 ALAQUA CAY | UNKNOWN |
| ARCHITECTURAL WORK | 2900.03 ALAQUA PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 2903.01 CATALINA 4BDR LF | UNKNOWN |
| ARCHITECTURAL WORK | 2906.01 SALINAS PALM | UNKNOWN |
| ARCHITECTURAL WORK | 2910.01 FIELDSTONE 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2922.01 SANTA ELENA 3 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2922.02 LOGAN I CB | UNKNOWN |
| ARCHITECTURAL WORK | 2922.03 LOGAN CF | UNKNOWN |
| ARCHITECTURAL WORK | 2927.01 VILLA FANTINO AF | UNKNOWN |
| ARCHITECTURAL WORK | 2933.01 HAWTHORNE | UNKNOWN |
| ARCHITECTURAL WORK | 2934.01 CALABRIA II | UNKNOWN |
| ARCHITECTURAL WORK | 2938.01 BENJAMIN BAY 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2939.01 BELLE ISLE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 2939.02 BALMORA MB | UNKNOWN |
| ARCHITECTURAL WORK | 2939.03 RIDGECREST II | UNKNOWN |
| ARCHITECTURAL WORK | 2939.04 BELLE ISLE PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 2939.05 BELLE ISLE CAY | UNKNOWN |
| ARCHITECTURAL WORK | 2942.01 Parker Cay | UNKNOWN |
| ARCHITECTURAL WORK | 2947.01 CORSAIR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2954.01 WESTPORT IV | UNKNOWN |
| ARCHITECTURAL WORK | 2956.01 THE MADELINE | UNKNOWN |
| ARCHITECTURAL WORK | 2969.01 SARAH LF | UNKNOWN |
| ARCHITECTURAL WORK | 2977.01 COLORADO 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2978.01 WRIGHTVILLE CAY RF | UNKNOWN |
| ARCHITECTURAL WORK | 2980.02 JACQUELINE PALM W/ GAME DW | UNKNOWN |
| ARCHITECTURAL WORK | 2984.02 BRANDON III KB | UNKNOWN |
| ARCHITECTURAL WORK | 2986.01 PARKER 3 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 2987.01 MORGAN LF | UNKNOWN |
| ARCHITECTURAL WORK | 3005.01 JACQUELINE BAY DW * W/BONUS | UNKNOWN |
| ARCHITECTURAL WORK | 3005.02 JACQUELINE PALM W/GAME - 10 FT | UNKNOWN |
| ARCHITECTURAL WORK | 3006.01 PENNINGTON COVE W/GAME MB | UNKNOWN |
| ARCHITECTURAL WORK | 3009.01 SYCAMORE | UNKNOWN |
| ARCHITECTURAL WORK | 3009.03 WRIGHTSVILLE AF | UNKNOWN |
| ARCHITECTURAL WORK | 3025.01 WESLEY I CB | UNKNOWN |
| ARCHITECTURAL WORK | 3025.02 WESLEY CAY CF | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 3025.02 | WESLEY CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 3025.03 | WESLEY III KB | UNKNOWN |
| ARCHITECTURAL WORK | 3030.01 | MATLOCK | UNKNOWN |
| ARCHITECTURAL WORK | 3060.01 | JACQUELINE ISLE W/REC ROOM | UNKNOWN |
| ARCHITECTURAL WORK | 3061.01 | HAWTHORNE | UNKNOWN |
| ARCHITECTURAL WORK | 3068.01 | MONTE CARLO W/REC RM 4BDR MB | UNKNOWN |
| ARCHITECTURAL WORK | 3078.01 | CONCEPT 3078 | UNKNOWN |
| ARCHITECTURAL WORK | 3081.01 | COVENTRY AF | UNKNOWN |
| ARCHITECTURAL WORK | 3090.01 | RANCHO MIRAGE - HACIENDA PROTO | UNKNOWN |
| ARCHITECTURAL WORK | 3090.02 | RANCHO MIRAGE SB | UNKNOWN |
| ARCHITECTURAL WORK | 3107.01 | ANDORRA 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3112.01 | TAYLOR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3119.01 | PENNINGTON II 3BDR CF | UNKNOWN |
| ARCHITECTURAL WORK | 3120.01 | PENNINGTON IV  4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3122.01 | VILLA NAPOLI MB | UNKNOWN |
| ARCHITECTURAL WORK | 3126.01 | ALEXANDRIA  LF (A series) | UNKNOWN |
| ARCHITECTURAL WORK | 3129.01 | MONTE CARLO W/REC RM MB | UNKNOWN |
| ARCHITECTURAL WORK | 3136.01 | BECKA LF | UNKNOWN |
| ARCHITECTURAL WORK | 3140.01 | TRAVIS 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3141.01 | SANDSTONE II 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3164.01 | CLAREMONT | UNKNOWN |
| ARCHITECTURAL WORK | 3165.01 | COBBLESTONE 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3169.01 | JACQUELINE PALM w/GAME CW | UNKNOWN |
| ARCHITECTURAL WORK | 3176.01 | ROSEMONT AF | UNKNOWN |
| ARCHITECTURAL WORK | 3176.02 | ROSEMONT AF | UNKNOWN |
| ARCHITECTURAL WORK | 3201.01 | VILLA SALERNO AF | UNKNOWN |
| ARCHITECTURAL WORK | 3238.01 | JACQUELINE BAY 4BDR W/BR DB | UNKNOWN |
| ARCHITECTURAL WORK | 3238.02 | VIENNA W/BONUS MB | UNKNOWN |
| ARCHITECTURAL WORK | 3238.03 | JACQUELINE CAY W/GAME DF | UNKNOWN |
| ARCHITECTURAL WORK | 3254.01 | GABRIEL LF | UNKNOWN |
| ARCHITECTURAL WORK | 3261.01 | MONTAGNA II 4 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3261.02 | BUTLER CAY | UNKNOWN |
| ARCHITECTURAL WORK | 3262.01 | BUTLER CB | UNKNOWN |
| ARCHITECTURAL WORK | 3262.02 | MOUNT DORA W/GAME ROOM RB | UNKNOWN |
| ARCHITECTURAL WORK | 3262.03 | MOUNT DORA CAY W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 3265.01 | SANDSTONE II AF | UNKNOWN |
| ARCHITECTURAL WORK | 3273.01 | SUMMIT AF | UNKNOWN |
| ARCHITECTURAL WORK | 3281.01 | THE BROOK AF | UNKNOWN |
| ARCHITECTURAL WORK | 3296.01 | SUMMIT CB | UNKNOWN |
| ARCHITECTURAL WORK | 3300.01 | SULLIVAN AF | UNKNOWN |
| ARCHITECTURAL WORK | 3302.01 | BROOKE RIDGE 4BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3302.05 | CAPRIANA MB | UNKNOWN |
| ARCHITECTURAL WORK | 3302.06 | BROOKE CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 3304.01 | CARLSBAD 5BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3304.02 | ISABELLA LF | UNKNOWN |
| ARCHITECTURAL WORK | 3309.01 | MONAHAN AF | UNKNOWN |
| ARCHITECTURAL WORK | 3318.01 | SCOTTSDALE AF | UNKNOWN |
| ARCHITECTURAL WORK | 3326.01 | OAKHURST AF | UNKNOWN |
| ARCHITECTURAL WORK | 3338.01 | FIELDSTONE II 4BDR AF | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 3345.01 | STONECREST II | UNKNOWN |
| ARCHITECTURAL WORK | 3350.01 | BENTLEY RIDGE 5BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3352.01 | MALIBU AF | UNKNOWN |
| ARCHITECTURAL WORK | 3364.01 | WINDEMERE W/GAME ROOM RB | UNKNOWN |
| ARCHITECTURAL WORK | 3364.02 | WINDEMERE CAY W/ GAME KF | UNKNOWN |
| ARCHITECTURAL WORK | 3364.03 | WINDEMERE PALM W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 3372.01 | CALABRIA II 3BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3383.01 | MONTEREY AF | UNKNOWN |
| ARCHITECTURAL WORK | 3399.01 | GRAND HAMPTON II 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3403.01 | JACQUELINE BAY W/STDY&BONUS DB | UNKNOWN |
| ARCHITECTURAL WORK | 3403.02 | VIENNA W/STUDY & BONUS MB | UNKNOWN |
| ARCHITECTURAL WORK | 3410.01 | STANTON AF | UNKNOWN |
| ARCHITECTURAL WORK | 3420.01 | HAMPTON MANOR 5BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3420.02 | HAMPTON PALM MANOR 5BDR DW | UNKNOWN |
| ARCHITECTURAL WORK | 3420.03 | HAMPTON MANOR 5BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3425.01 | SUMMER HILL | UNKNOWN |
| ARCHITECTURAL WORK | 3435.01 | COBBLESTONE 4BDR LF | UNKNOWN |
| ARCHITECTURAL WORK | 3441.01 | WINDSOR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3450.01 | STANTON KB | UNKNOWN |
| ARCHITECTURAL WORK | 3450.02 | STANTON CB | UNKNOWN |
| ARCHITECTURAL WORK | 3450.03 | STANTON III KB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.01 | HAMPTON MANOR DEL 5BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.02 | HAMPTON ISLE 5BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.03 | HAMPTON MANOR FRNT GR 5BDR DB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.04 | HAMPTON MANOR DELUXE 3BDR MB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.05 | SAN MARINO MB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.06 | GRAND TUSCANY 4BDR | UNKNOWN |
| ARCHITECTURAL WORK | 3453.07 | GRAND HAMPTON CB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.08 | GRAND HAMPTON PALM | UNKNOWN |
| ARCHITECTURAL WORK | 3453.09 | PORTOFINO MB | UNKNOWN |
| ARCHITECTURAL WORK | 3453.10 | GRAND HAMPTON CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 3453.11 | STONEGATE AF | UNKNOWN |
| ARCHITECTURAL WORK | 3455.03 | HAMPTON MANOR 5BDR  CW | UNKNOWN |
| ARCHITECTURAL WORK | 3455.04 | GRAND HAMPTON PRESERVE MB | UNKNOWN |
| ARCHITECTURAL WORK | 3457.01 | MALIBU I CB | UNKNOWN |
| ARCHITECTURAL WORK | 3460.02 | BIANCA LF | UNKNOWN |
| ARCHITECTURAL WORK | 3461.01 | STONEGATE 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3461.02 | BRIANNA LF | UNKNOWN |
| ARCHITECTURAL WORK | 3462.01 | STONEGATE II 4 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3469.01 | MALIBU III KB | UNKNOWN |
| ARCHITECTURAL WORK | 3471.01 | STANTON CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 3472.01 | CONCEPT 3472 | UNKNOWN |
| ARCHITECTURAL WORK | 3473.01 | WINDEMERE PALM II W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 3475.01 | GLEN EAGLE DB | UNKNOWN |
| ARCHITECTURAL WORK | 3477.01 | SEBASTIAN LF | UNKNOWN |
| ARCHITECTURAL WORK | 3487.01 | LORA W/GR PRESERVE 4BDR | UNKNOWN |
| ARCHITECTURAL WORK | 3488.02 | STANTON I KB | UNKNOWN |
| ARCHITECTURAL WORK | 3493.01 | KATHERINE COVE 4BDR W/GR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3493.03 | KATHERINE ISLE 4BDR W/GMRM CB | UNKNOWN |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| | Patent/Trademark name | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 3493.04 | GRAND TUSCANY MB | UNKNOWN |
| ARCHITECTURAL WORK | 3497.04 | TUSCANY 5BDR MB | UNKNOWN |
| ARCHITECTURAL WORK | 3500.01 | KATHERINE COVE W/GR 3BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3500.02 | KATHERINE CAY W/GAME DF | UNKNOWN |
| ARCHITECTURAL WORK | 3500.03 | KATHERINE PALM W/ GAME MW | UNKNOWN |
| ARCHITECTURAL WORK | 3500.04 | MONACO W/BONUS MB | UNKNOWN |
| ARCHITECTURAL WORK | 3502.02 | WESTMINSTER 4BDR LF | UNKNOWN |
| ARCHITECTURAL WORK | 3506.01 | ALISHA LF (A series) | UNKNOWN |
| ARCHITECTURAL WORK | 3511.02 | ST. TROPEZ PALM W/ GAME | UNKNOWN |
| ARCHITECTURAL WORK | 3522.01 | WHITE HALL CB | UNKNOWN |
| ARCHITECTURAL WORK | 3525.01 | COBBLESTONE II 4 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3527.01 | WHITE HALL AF | UNKNOWN |
| ARCHITECTURAL WORK | 3540.01 | WINDSOR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3555.01 | CONCEPT 3555 | UNKNOWN |
| ARCHITECTURAL WORK | 3558.01 | GRAND HAMPTON 5BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3567.01 | KAYLA PALM 5BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3567.02 | KAYLA ISLE 5BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3567.03 | KAYLA CAY DF | UNKNOWN |
| ARCHITECTURAL WORK | 3567.04 | JACQUELINE PALM W/STY&BNS CW | UNKNOWN |
| ARCHITECTURAL WORK | 3570.01 | STONECREST 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3570.02 | SUNCREST AF | UNKNOWN |
| ARCHITECTURAL WORK | 3576.01 | SONYA LF | UNKNOWN |
| ARCHITECTURAL WORK | 3579.01 | ST.TROPEZ W/GAME ROOM 4BRD MB | UNKNOWN |
| ARCHITECTURAL WORK | 3587.01 | STONERIDGE AF | UNKNOWN |
| ARCHITECTURAL WORK | 3593.01 | CORTONA 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3597.01 | MALIBU CAY CF | UNKNOWN |
| ARCHITECTURAL WORK | 3597.02 | MALIBU CB | UNKNOWN |
| ARCHITECTURAL WORK | 3597.03 | MALIBU III KB | UNKNOWN |
| ARCHITECTURAL WORK | 3616.01 | KAYLA 4BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3622.01 | CONCEPT 3622 | UNKNOWN |
| ARCHITECTURAL WORK | 3625.01 | CONCEPT 3625 AF | UNKNOWN |
| ARCHITECTURAL WORK | 3642.02 | COVENTRY CAY II | UNKNOWN |
| ARCHITECTURAL WORK | 3665.01 | CONCEPT 4190 AF | UNKNOWN |
| ARCHITECTURAL WORK | 3676.01 | PONDEROSA 5BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3688.01 | COVENTRY II 4 BDR AF | UNKNOWN |
| ARCHITECTURAL WORK | 3693.01 | LAUREN LAKE W/BONUS 4BR DB | UNKNOWN |
| ARCHITECTURAL WORK | 3699.02 | BELLAGIO MB | UNKNOWN |
| ARCHITECTURAL WORK | 3704.01 | BROOKE RIDGE4BDR W/GR DB | UNKNOWN |
| ARCHITECTURAL WORK | 3704.03 | BROOKE ISLE 5BDR W/GR CB | UNKNOWN |
| ARCHITECTURAL WORK | 3704.04 | BROOKE PALM W/GAME CW | UNKNOWN |
| ARCHITECTURAL WORK | 3742.01 | PARKER CAY W/GAME | UNKNOWN |
| ARCHITECTURAL WORK | 3750.01 | VANESSA LF | UNKNOWN |
| ARCHITECTURAL WORK | 3750.02 | VANESSA CB | UNKNOWN |
| ARCHITECTURAL WORK | 3753.02 | PARADISE COVE 4BDR GB | UNKNOWN |
| ARCHITECTURAL WORK | 3753.03 | PARADISE CAY DF | UNKNOWN |
| ARCHITECTURAL WORK | 3764.04 | CONCEPT 3764 | UNKNOWN |
| ARCHITECTURAL WORK | 3821.01 | KAYLA PALM MASTER DOWN CW | UNKNOWN |
| ARCHITECTURAL WORK | 3837.01 | ADRIAN LF | UNKNOWN |
| ARCHITECTURAL WORK | 3858.01 | SONORA | UNKNOWN |

3/13/2009 11:29 PM
00066188.XLS

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| | Patent/Trademark name | | Market value |
|---|---|---|---|
| ARCHITECTURAL WORK | 3866.01 | MICHAEL CAY DB* | UNKNOWN |
| ARCHITECTURAL WORK | 3875.02 | CAPRIANA W/MEDIA MB | UNKNOWN |
| ARCHITECTURAL WORK | 3875.03 | BROOKE PALM W/MEDIA & GAME CW | UNKNOWN |
| ARCHITECTURAL WORK | 3898.01 | HANNAH LF | UNKNOWN |
| ARCHITECTURAL WORK | 3899.01 | SONORA 4BDR HF | UNKNOWN |
| ARCHITECTURAL WORK | 3927.01 | SYLVIA LF | UNKNOWN |
| ARCHITECTURAL WORK | 3949.01 | CONCEPT 4212 AF | UNKNOWN |
| ARCHITECTURAL WORK | 3958.01 | HEATHROW CB | UNKNOWN |
| ARCHITECTURAL WORK | 3958.02 | HEATHROW CAY | UNKNOWN |
| ARCHITECTURAL WORK | 3958.03 | HEATHROW PALM KW | UNKNOWN |
| ARCHITECTURAL WORK | 3958.04 | LA COSTA MB | UNKNOWN |
| ARCHITECTURAL WORK | 3961.02 | BROOKE RIDGE 5BDR W/MEDIA CB | UNKNOWN |
| ARCHITECTURAL WORK | 3970.01 | MALIBU PALM | UNKNOWN |
| ARCHITECTURAL WORK | 3996.02 | BEVERLY LF | UNKNOWN |
| ARCHITECTURAL WORK | 4091.01 | HEATHROW 5BDR RB | UNKNOWN |
| ARCHITECTURAL WORK | 4091.03 | HEATHROW CAY RF | UNKNOWN |
| ARCHITECTURAL WORK | 4106.01 | WINTER GARDEN AF | UNKNOWN |
| ARCHITECTURAL WORK | 4161.01 | CONCEPT 4161 | UNKNOWN |
| ARCHITECTURAL WORK | 4171.01 | SOPHIA | UNKNOWN |
| ARCHITECTURAL WORK | 4180.01 | CONCEPT 4180 AF | UNKNOWN |
| ARCHITECTURAL WORK | 4217.01 | BROOKE DELUXE 5BDR LF | UNKNOWN |
| ARCHITECTURAL WORK | 4281.01 | SOPHIA 4BDR L2F | UNKNOWN |
| ARCHITECTURAL WORK | 4286.02 | VINTAGE CONCEPT 4286 | UNKNOWN |
| ARCHITECTURAL WORK | 4293.01 | SANTA  BARBARA 4BDR MB | UNKNOWN |
| ARCHITECTURAL WORK | 4293.03 | SANTA BARBARA PALM MW | UNKNOWN |
| ARCHITECTURAL WORK | 4295.01 | BROOKE RIDGE DELUXE 6BDR | UNKNOWN |
| ARCHITECTURAL WORK | 4295.03 | BROOKE ISLE DELUXE 6 BDR CB | UNKNOWN |
| ARCHITECTURAL WORK | 4295.04 | CAPRIANA DELUXE MB | UNKNOWN |
| ARCHITECTURAL WORK | 4295.05 | BROOKE PALM DELUXE CW | UNKNOWN |
| ARCHITECTURAL WORK | 4295.06 | SAN REMO PALM | UNKNOWN |
| ARCHITECTURAL WORK | 4295.07 | BROOKE CAY DELUXE CF | UNKNOWN |
| ARCHITECTURAL WORK | 4335.01 | SAN REMO 6BDR MB | UNKNOWN |
| ARCHITECTURAL WORK | 4335.01 | SAN REMO MB | UNKNOWN |
| ARCHITECTURAL WORK | 4335.02 | SANTA BARBARA CAY MF | UNKNOWN |
| ARCHITECTURAL WORK | 4400.01 | SHERATON AF | UNKNOWN |
| ARCHITECTURAL WORK | 4448.01 | VANDERBILT | UNKNOWN |
| ARCHITECTURAL WORK | 4452.01 | CONCEPT 4452 | UNKNOWN |
| ARCHITECTURAL WORK | 4458.01 | CONCEPT 4458 | UNKNOWN |
| ARCHITECTURAL WORK | 4587.01 | CONCEPT 4587 | UNKNOWN |
| ARCHITECTURAL WORK | 4702.01 | CONCEPT 4702 | UNKNOWN |
| ARCHITECTURAL WORK | 4795.01 | CONCEPT 4775 AF | UNKNOWN |
| ARCHITECTURAL WORK | 4876.01 | CONCEPT 4876 AF | UNKNOWN |
| ARCHITECTURAL WORK | 4906.01 | CONCEPT 4906 AF | UNKNOWN |
| ARCHITECTURAL WORK | 5349.01 | WELLINGTON II | UNKNOWN |
| | | **TOTAL:** | **UNKNOWN** |

3/13/2009 11:29 PM
00066188.XLS

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule B30
Inventory

| | | Land Inventory | | | | | | Homebuilding Inventory | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Division | Project Name | Cash Deposit | Raw Land | Land Engineering | Land Under-Development | Developed Lots | Total | Sold Homes & Lots | Unsold Lots | Spec Homes & Lots | Model Homes & Lots | Other Inventory | Total | Total Inventory |
| Melbourne Division | CORPORATE | | | | | | $ - | | | | | $ (5,250.00) | $ (5,250.00) | $ (5,250.00) |
| Melbourne Division | EAGLE LAKES NORTH | $ - | | | | | $ - | $ 1,117,321.19 | $ - | $ 1,064,067.05 | $ 175,814.04 | $ 235,543.93 | $ 2,592,746.21 | $ 2,592,746.21 |
| Melbourne Division | CAPRON RIDGE | $ - | | | | | $ - | $ 992,173.83 | $ - | $ 714,374.80 | | $ 5,003.34 | $ 1,711,551.97 | $ 1,711,551.97 |
| Melbourne Division | FERN MEADOWS | | | | | | $ - | $ - | $ - | | $ 142,080.36 | | $ 142,080.36 | $ 142,080.36 |
| Melbourne Division | PALMETTO (MERRITT GLEN) | | | | | | $ - | | | $ - | | | $ - | $ - |
| Melbourne Division | OCEANSIDE IID | | | | | | $ - | $ 439,564.43 | $ - | $ 1,297,183.28 | | $ 256,878.18 | $ 1,993,625.89 | $ 1,993,625.89 |
| Melbourne Division | PARK PLACE ESTATES | $ 585,000.00 | | | | | $ - | $ 236,220.04 | $ 210,991.56 | $ 235,705.11 | $ 326,587.58 | $ 221,094.50 | $ 1,230,598.79 | $ 1,815,598.79 |
| Melbourne Division | FERN MEADOWS II | | | | | | $ - | $ 264,324.79 | $ - | $ 678,958.50 | | $ 115,955.86 | $ 1,059,239.15 | $ 1,059,239.15 |
| Melbourne Division | MONTECITO (PATRICK PARK 50'S) | $ - | | | | | $ - | $ 746,384.38 | $ - | $ 1,150,051.84 | | $ 131,036.52 | $ 2,027,472.74 | $ 2,027,472.74 |
| Melbourne Division | TOWNS OF MONTECITO PH1 | $ - | | | | | $ - | $ 1,233,928.64 | $ - | $ 1,618,142.53 | | $ 32,634.42 | $ 2,884,705.59 | $ 2,884,705.59 |
| Melbourne Division | EAGLE HARBOR | | | | | | $ - | $ 385,265.78 | $ - | $ 516,646.86 | $ 263,545.64 | $ - | $ 1,165,458.28 | $ 1,165,458.28 |
| Melbourne Division | OAK RIDGE | $ (151,200.00) | | | | | $ - | | | | | | $ - | $ (151,200.00) |
| Melbourne Division | ARBORS AT LONGLEAF | $ - | | | | | $ - | $ 1,161,533.16 | | $ 153,282.22 | | $ 41,984.69 | $ 1,356,800.07 | $ 1,356,800.07 |
| Melbourne Division | SONESTA WALK PHASE 2 | | | | | | $ - | $ 7,891.17 | $ 50,855.25 | $ 1,572,978.46 | | $ 157,531.33 | $ 1,789,256.21 | $ 1,789,256.21 |
| Melbourne Division | MEADOW POINT TH'S | $ - | | | | | $ - | $ 180,702.20 | $ 972,557.83 | $ 1,453,690.46 | | $ 49,980.94 | $ 2,656,931.43 | $ 2,656,931.43 |
| Melbourne Division | VILLAS OF WEST MELBOURNE | $ 397,800.00 | | | | | $ - | $ 199,825.88 | $ 79,590.34 | $ 889,885.84 | $ 171,360.06 | $ 99,940.71 | $ 1,440,602.83 | $ 1,838,402.83 |
| Melbourne Division | DANUBIO-WESTWOOD | | | | | | $ - | $ 77,629.00 | $ 77,203.00 | $ 666,093.22 | $ 231,205.55 | $ 50.00 | $ 1,052,180.77 | $ 1,052,180.77 |
| Melbourne Division | FOX LAKE | $ - | | | | | $ - | | | | | | $ - | $ - |
| Melbourne Division | MANCHESTER LAKES | $ 1,000.00 | | | | | $ - | $ 149,464.29 | | | $ 443,417.63 | $ - | $ 592,881.92 | $ 593,881.92 |
| Melbourne Division | PARK PLACE COTTAGE | | | | | | $ - | $ 538,315.45 | $ 425,403.32 | | | $ (18,897.88) | $ 944,820.89 | $ 944,820.89 |
| Melbourne Division | PALM BAY SLAB | $ 0.44 | | | | | $ - | $ 810,212.61 | $ 88,270.04 | $ 678,240.48 | $ 1,312,411.33 | $ 95,965.46 | $ 2,985,099.92 | $ 2,985,100.36 |
| Melbourne Division | SEBASTIAN | $ - | | | | | $ - | $ 34,234.54 | $ 453,895.52 | $ 184,553.24 | $ - | $ 105,387.42 | $ 778,070.72 | $ 778,070.72 |
| Melbourne Division | VERO LAKE ESTATES | $ - | | | | $ (721,575.32) | $ (721,575.32) | $ 471,784.35 | $ 129,115.15 | $ 283,423.77 | $ - | $ 404,495.35 | $ 1,288,818.62 | $ 567,243.30 |
| Melbourne Division | SEBASTIAN RIVER LANDINGS 50' | $ - | | | | $ (283,915.40) | $ (283,915.40) | $ 68,076.06 | $ 98,700.45 | | $ 198,180.30 | $ 164,106.57 | $ 529,063.38 | $ 245,147.98 |
| Jacksonville Division | SCATTERED LOTS | | | | | | $ - | $ 49,230.03 | | | | | $ 49,230.03 | $ 49,230.03 |
| Jacksonville Division | Victoria Lakes 60's & 70's | | | | | | $ - | $ - | | | | | $ - | $ - |
| Jacksonville Division | BLUE LAKE | | | | | | $ - | $ - | $ 50,159.03 | $ 477,144.57 | | $ 1,815.83 | $ 529,119.43 | $ 529,119.43 |
| Jacksonville Division | TIMOTHY'S LANDING | $ 249,600.00 | | | | | $ - | $ 288,224.64 | $ - | $ 596,593.64 | | $ 23,119.80 | $ 907,938.08 | $ 1,157,538.08 |
| Jacksonville Division | ST. AUGSTINE CENTER TOWNS | | | | | | $ - | $ - | $ - | | | $ - | $ - | $ - |
| Jacksonville Division | SEA GROVE PH 2 | | | | | | $ - | $ - | $ 69,554.77 | $ 574,681.21 | | $ 15,446.02 | $ 659,682.00 | $ 659,682.00 |
| Jacksonville Division | CHEROKEE COVE PH 2 & 3 | $ 182,400.00 | | | | | $ - | $ - | | | | $ - | $ - | $ 182,400.00 |
| Jacksonville Division | VICTORIA LAKES PH IV & V 50's | | | | | | $ - | $ - | $ - | | | $ (149.08) | $ (149.08) | $ (149.08) |

3/13/2009 11:30 PM
00066215.XLS

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule B30
Inventory

| Division | Project Name | Land Inventory – Cash Deposit | Raw Land | Land Engineering | Land Under-Development | Developed Lots | Total | Sold Homes & Lots | Unsold Lots | Spec Homes & Lots | Model Homes & Lots | Other Inventory | Total | Total Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacksonville Division | VICTORIA LAKES PH IV & V 60 70 | | | | | | $ - | $ 185,777.78 | $ - | | $ 223,874.05 | $ (260.92) | $ 409,390.91 | $ 409,390.91 |
| Jacksonville Division | VICTORIA LAKES 50' & 60' PH 2 | | | | | | $ - | $ 102,182.18 | | $ 266,757.47 | | $ 5,440.10 | $ 374,379.75 | $ 374,379.75 |
| Jacksonville Division | VICTORIA LAKES 70' PH 3 | | | | | | $ - | $ 221,315.79 | | $ 340,171.44 | | $ 3,674.04 | $ 565,161.27 | $ 565,161.27 |
| Jacksonville Division | SEA GROVE PH3 | | | | | | $ - | $ 464,257.05 | $ 285,272.88 | $ 540,738.06 | | $ 9,459.77 | $ 1,299,727.76 | $ 1,299,727.76 |
| Jacksonville Division | SPENCER PLANTATION PH 2 | $ - | | | | | $ - | $ - | $ - | $ - | | $ - | $ - | $ - |
| Jacksonville Division | CREEKSIDE OAKS | | | | | | $ - | $ 305,215.08 | $ 449,511.70 | $ 437,730.23 | | $ 3,631.66 | $ 1,196,088.67 | $ 1,196,088.67 |
| Jacksonville Division | TUSCAN OAKS | | | | | | $ - | $ 745,827.71 | $ - | $ 777,642.96 | $ - | $ - | $ 1,523,470.67 | $ 1,523,470.67 |
| Jacksonville Division | CORONADO | $ - | | | | | $ - | $ 899,181.84 | $ - | $ 655,116.38 | $ 500.00 | $ 255,481.17 | $ 1,810,279.39 | $ 1,810,279.39 |
| Jacksonville Division | OLDE FLORIDA | $ 456,000.00 | | | | | $ - | $ 280,249.29 | $ 176,988.34 | $ 425,099.54 | $ 369,074.00 | $ 50,645.36 | $ 1,302,056.53 | $ 1,758,056.53 |
| Jacksonville Division | TREATY OAKS 53 | $ 800,000.00 | | | | | $ - | | | | | | $ - | $ 800,000.00 |
| Jacksonville Division | SIENNA GROVES | $ 356,250.00 | | | | | $ - | | | | | | $ - | $ 356,250.00 |
| Jacksonville Division | WATERBROOKE FALLS PH3 | $ 250,000.00 | | | | | $ - | | | | | | $ - | $ 250,000.00 |
| Jacksonville Division | BLUE LAKE PHASE 2 | $ 192,000.00 | | | | | $ - | | | | | | $ - | $ 192,000.00 |
| Jacksonville Division | CLEAR LAKE ESTATES | $ 1,000.00 | | | | | $ - | | | | | $ - | $ - | $ 1,000.00 |
| Jacksonville Division | ST JAMES WEST | | | | | | $ - | $ 100,380.62 | | $ 668,309.54 | $ 249,696.71 | $ 1,747.85 | $ 1,020,134.72 | $ 1,020,134.72 |
| Jacksonville Division | DURBIN CROSSING SOUTH | | | | | | $ - | $ 836,522.17 | $ - | $ 1,332,906.76 | $ 590,849.86 | $ 1,645.64 | $ 2,761,924.43 | $ 2,761,924.43 |
| Jacksonville Division | SANDLER | | | | | | $ - | $ - | | $ 316,937.18 | $ 177,578.17 | $ 3,372.33 | $ 497,887.68 | $ 497,887.68 |
| Jacksonville Division | DURBIN CROSSING SOUTH 70'S | | | | | | $ - | $ 376,853.03 | | $ 593,371.38 | | $ 347.70 | $ 970,572.11 | $ 970,572.11 |
| Jacksonville Division | DURBIN CROSSING SOUTH 80'S | | | | | | $ - | $ - | | $ 573,926.98 | | $ 546.00 | $ 574,472.98 | $ 574,472.98 |
| Jacksonville Division | PADDOCKS | | | | | | $ - | $ 417,074.96 | | | | $ 405.00 | $ 417,479.96 | $ 417,479.96 |
| Orlando Division | CORPORATE | $ - | | | | | $ - | $ - | | | | $ 265,154.00 | $ 265,154.00 | $ 265,154.00 |
| Orlando Division | POINCIANA | $ 5,000.00 | | | | | $ - | $ - | $ - | $ - | | $ - | $ - | $ 5,000.00 |
| Orlando Division | THE GLEN @ BLACK | | | | | | $ - | $ - | | | | $ 250.00 | $ 250.00 | $ 250.00 |
| Orlando Division | PINE LOCH ESTATES PLACID LAKE TOWNHOMES | | | | | | $ - | $ - | | | | $ - | $ - | $ - |
| Orlando Division | EAST PARK 50'S | | | | | | $ - | $ - | | | | $ - | $ - | $ - |
| Orlando Division | EAST PARK 70'S | | | | | | $ - | $ - | | | | $ - | $ - | $ - |
| Orlando Division | ORANGE BRANCH YATES | $ - | | | | | $ - | $ 2,051,883.33 | $ 392,279.03 | $ 600,739.37 | $ 198,441.33 | $ 357,036.58 | $ 3,600,379.64 | $ 3,600,379.64 |
| Orlando Division | WEDGEFIELD | | | | | | $ - | $ - | | | | $ - | $ - | $ - |
| Orlando Division | LAKE CHARM | | | | | | $ - | $ - | | | | $ - | $ - | $ - |
| Orlando Division | VILLA SOL | | | | | | $ - | $ - | | | | $ - | $ - | $ - |
| Orlando Division | TIVOLI GARDENS | | | | | | $ - | $ - | | $ 157,095.37 | | $ - | $ 157,095.37 | $ 157,095.37 |
| Orlando Division | WINDSOR LAKES SUNCOR | $ - | | | | | $ - | $ 354,726.71 | | $ 1,642,530.55 | $ 417,606.60 | $ 14,832.98 | $ 2,429,696.84 | $ 2,429,696.84 |
| Orlando Division | BLACK BEAR | | | | | | $ - | | $ 33,719.50 | | | $ 719.50 | $ 34,439.00 | $ 34,439.00 |
| Orlando Division | SWEETWATER | $ - | | | | | $ - | $ 7,764.22 | $ 127,022.16 | $ 761,603.25 | $ 374,625.49 | $ (6,548.00) | $ 1,264,467.12 | $ 1,264,467.12 |
| Orlando Division | STEVEN'S PLANTATION | | | | | | $ - | $ 1,915,166.96 | $ 1,344,443.91 | $ 599,376.16 | $ 286,613.66 | $ 1,924.38 | $ 4,147,525.07 | $ 4,147,525.07 |
| Orlando Division | SUN DRIVE | | | | | | $ - | $ - | | | | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 |

3/13/2009 11:30 PM
00066215.XLS

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule B30
Inventory

| Division | Project Name | Land Inventory | | | | | | Homebuilding | | | | | | Total Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cash Deposit | Raw Land | Land Engineering | Land Under-Development | Developed Lots | Total | Sold Homes & Lots | Unsold Lots | Spec Homes & Lots | Model Homes & Lots | Other Inventory | Total | |
| Orlando Division | CANOE CREEK / OAK RIDGE | ############## | | | | | $ - | $ 636,452.11 | $ 72,311.20 | $ 324,795.07 | $ 215,359.43 | $ 574,056.29 | $ 1,822,974.10 | $ 572,974.10 |
| Orlando Division | PARK RIDGE | | | | | $ (345,000.00) | $ (345,000.00) | $ 538,441.86 | $ - | $ 468,785.04 | $ 404,847.49 | $ 218,688.64 | $ 1,630,763.03 | $ 1,285,763.03 |
| Orlando Division | HAM BROWN ROAD | $ - | | | | | $ - | $ - | | | | | | $ - |
| Orlando Division | LUCERNE PARK | | | | | | $ - | $ 233,630.97 | $ 2,720.00 | $ 562,083.33 | $ 403,527.41 | $ 159,678.59 | $ 1,361,640.30 | $ 1,361,640.30 |
| Orlando Division | SHINGLE CREEK/OAKS PHASE II | | | | | | $ - | $ 1,968,325.28 | $ 78,111.24 | $ 1,662,449.96 | $ 276,756.55 | $ 10,783.13 | $ 3,996,426.16 | $ 3,996,426.16 |
| Orlando Division | DELTONA | $ 100.00 | | | | | $ - | $ - | $ 26,418.55 | | | $ 24,212.03 | $ 50,630.58 | $ 50,730.58 |
| Orlando Division | PALM COAST | | | | | | $ - | $ - | $ 155,280.05 | | | $ 33,082.59 | $ 188,362.64 | $ 188,362.64 |
| Orlando Division | RIVERIA BELLA 50s | | | | | | $ - | $ - | $ 171,100.58 | $ 780,692.72 | | $ 6,198.38 | $ 957,991.68 | $ 957,991.68 |
| Orlando Division | RIVERIA BELLA 75s | | | | | | $ - | $ - | $ 8,988.32 | | | $ 9,318.49 | $ 18,306.81 | $ 18,306.81 |
| Orlando Division | OAKHURST | | | | | | $ - | $ 860,121.14 | $ 1,452,285.18 | $ 810,972.04 | $ 214,492.21 | $ 15,459.63 | $ 3,353,330.20 | $ 3,353,330.20 |
| Orlando Division | FAIRWAYS OF MT. PLYMOUTH | | | | | | $ - | $ - | $ 53,052.27 | | | $ 650.00 | $ 53,702.27 | $ 53,702.27 |
| Orlando Division | TUSCANY TOWNHOMES PH1 | | | $ - | | | $ - | $ 110.00 | | $ 556,689.50 | $ 423,825.95 | $ 10,257.83 | $ 990,883.28 | $ 990,883.28 |
| Orlando Division | THE ENCLAVE | | | | | | $ - | $ - | $ 103,224.26 | $ 371,938.08 | | $ 3,627.16 | $ 478,789.50 | $ 478,789.50 |
| Orlando Division | LIVE OAK EST. (DOYLE & PROV) | | | | | | $ - | $ 892,671.53 | $ 113,858.16 | $ 910,734.64 | $ 290,908.81 | $ 187,817.22 | $ 2,395,990.36 | $ 2,395,990.36 |
| Orlando Division | TUSCANY WOODS 50's/FLOMICH | | | | | | $ - | $ 301,236.88 | $ 66,796.90 | $ 913,645.32 | | $ 17,624.03 | $ 1,299,303.13 | $ 1,299,303.13 |
| Orlando Division | TUSCANY WOODS 75's/FLOMICH | | | | | | $ - | $ 232,877.57 | $ (8,569.82) | $ 542,316.55 | $ 636,040.73 | $ 40,643.34 | $ 1,443,308.37 | $ 1,443,308.37 |
| Orlando Division | TUSCA PLACE | | | | | | $ - | $ 1,320,458.43 | | $ 1,160,528.71 | $ 453,399.56 | $ 22,753.80 | $ 2,957,140.50 | $ 2,957,140.50 |
| Tampa Division | CORPORATE | $ (276,000.00) | | | | | | | | | | $ (315,916.12) | $ (315,916.12) | $ (591,916.12) |
| Tampa Division | WYNDGATE | | | | | | $ - | | | | | $ 26,679.95 | $ 26,679.95 | $ 26,679.95 |
| Tampa Division | CAMELOT WOODS | | | | | | $ - | | | | | $ 1,491.12 | $ 1,491.12 | $ 1,491.12 |
| Tampa Division | LAKE WEEKS-SMALL | | | | | | $ - | | | | | $ 30,025.78 | $ 30,025.78 | $ 30,025.78 |
| Tampa Division | OAKSTEAD | | | | | | $ - | | | | | $ 15,868.65 | $ 15,868.65 | $ 15,868.65 |
| Tampa Division | WOODBERRY | | | | | | $ - | | | | | $ 21,557.71 | $ 21,557.71 | $ 21,557.71 |
| Tampa Division | LAKE WEEKS - MEDIUM | | | | | | $ - | | | | | $ (338.10) | $ (338.10) | $ (338.10) |
| Tampa Division | LAKE WEEKS - LARGE | | | | | | $ - | | | | | $ 2,610.00 | $ 2,610.00 | $ 2,610.00 |
| Tampa Division | SEVEN OAKS | | | | | | $ - | | | | | $ 47,375.15 | $ 47,375.15 | $ 47,375.15 |
| Tampa Division | OAKSTEAD 100'S | | | | | | $ - | | | | | $ (11,600.73) | $ (11,600.73) | $ (11,600.73) |
| Tampa Division | LAKE WEEKS - SMALL FINAL | | | | | | $ - | | | | | $ 34,725.37 | $ 34,725.37 | $ 34,725.37 |
| Tampa Division | MEADOW POINT TOWNHOMES | | | | | | $ - | | | | | $ 36,000.61 | $ 36,000.61 | $ 36,000.61 |
| Tampa Division | CORY LAKE ISLE | | | | | | $ - | | | | | $ 40,600.90 | $ 40,600.90 | $ 40,600.90 |
| Tampa Division | ALAFIA COVE | | | | | | $ - | | | | | $ 2,235.84 | $ 2,235.84 | $ 2,235.84 |
| Tampa Division | SUNCOAST LAKES | | | | | | $ - | | | | | $ 32,802.36 | $ 32,802.36 | $ 32,802.36 |
| Tampa Division | SEVEN OAKS PH 2 | | | | | | $ - | | | | | $ 34,198.98 | $ 34,198.98 | $ 34,198.98 |
| Tampa Division | GRAND HAMPTON 50'S | | | | | | $ - | $ 1,609,960.14 | $ 1,969,421.97 | $ 702,571.83 | $ 274,959.80 | $ 40,603.63 | $ 4,597,517.37 | $ 4,597,517.37 |
| Tampa Division | GRAND HAMPTON 75'S | | | | | | $ - | $ 149,595.50 | | $ - | | $ 224.70 | $ 149,820.20 | $ 149,820.20 |
| Tampa Division | ABBEY TRACE | | | | | | $ - | $ 159,335.59 | $ - | $ 99,149.99 | | $ - | $ 258,485.58 | $ 258,485.58 |
| Tampa Division | TOULON | $ 121,748.50 | | | | $ (106,847.57) | $ (106,847.57) | $ 318,584.08 | $ 735,134.99 | $ 205,640.29 | $ 370,557.67 | $ 57,196.72 | $ 1,687,113.75 | $ 1,702,014.68 |
| Tampa Division | SABLE RIDGE RESERVE | | | | | | $ - | $ - | $ 463,093.76 | $ 167,393.50 | $ 268,173.70 | $ - | $ 898,660.96 | $ 898,660.96 |
| Tampa Division | SPRING RIDGE | | | | | | $ - | | | | | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Tampa Division | OAK LANDING | | | | | | $ - | $ 813,704.90 | $ 121,547.35 | $ 768,413.24 | $ 213,575.14 | $ 4,274.20 | $ 1,921,514.83 | $ 1,921,514.83 |
| Tampa Division | SILVER LEAF-SEVEN OAKS TOWNS | $ - | | | | | $ - | $ 466,048.47 | $ 517,404.50 | $ 820,252.10 | $ 263,222.23 | $ 44,380.70 | $ 2,111,308.00 | $ 2,111,308.00 |
| Tampa Division | IMPERIAL LAKES 80'S | | | | | | $ - | $ - | $ 100,489.44 | $ - | | $ - | $ 100,489.44 | $ 100,489.44 |
| Tampa Division | TIMBERWOOD | | | | | | $ - | $ - | $ - | $ - | | $ - | $ - | $ - |
| Tampa Division | THE HIGHLANDS AT TOULON | | | | | | $ - | $ 547,611.75 | $ 488,230.07 | $ 542,098.35 | $ - | $ 10,963.67 | $ 1,588,903.84 | $ 1,588,903.84 |
| Tampa Division | BASSET CREEK | $ - | | | | | $ - | $ - | $ 349,864.80 | $ 756,377.40 | $ - | $ 19,168.08 | $ 1,125,410.28 | $ 1,125,410.28 |
| Tampa Division | GREY HAWK | $ 5,000.00 | | | | | $ - | $ 333,760.94 | | | | | $ 333,760.94 | $ 338,760.94 |
| Tampa Division | THE OUTPOST | | | | | | $ - | $ 307,917.73 | | | | $ 225.00 | $ 308,142.73 | $ 308,142.73 |
| Tampa Division | SOUTHWEST OCALA | | | | | | $ - | $ 270,165.38 | | $ 253,063.50 | | $ 2,541.04 | $ 525,769.92 | $ 525,769.92 |
| Tampa Division | CITRUS SPRINGS | | | | | | $ - | $ 186,984.29 | | | $ 352,650.66 | $ 206.62 | $ 539,841.57 | $ 539,841.57 |
| Tampa Division | SPRING HILL | | | | | | $ - | | | | | | | $ - |
| Tampa Division | PINE RIDGE | | | | | | $ - | $ 225,200.75 | | | | | $ 225,200.75 | $ 225,200.75 |
| Tampa Division | SUGAR MILL | | | | | | $ - | $ 219,274.47 | | | | | $ 219,274.47 | $ 219,274.47 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule B30
Inventory

| Division | Project Name | Land Inventory | | | | | | Homebuilding Inventory | | | | | | Total Inventory |
| | | Cash Deposit | Raw Land | Land Engineering | Land Under-Development | Developed Lots | Total | Sold Homes & Lots | Unsold Lots | Spec Homes & Lots | Model Homes & Lots | Other Inventory | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tampa Division | SPRING HILL CLASSIC SERIES | | | | | | $ - | $ - | | | | | $ - | $ - |
| Southwest Florida Division | CORPORATE | | | | | | $ - | | | | | 137.06 | $ 137.06 | $ 137.06 |
| Southwest Florida Division | CAPE CORAL FLORIDA | | | | | | $ - | $ - | $ 1,013,644.95 | $ - | $ - | 21,859.66 | $ 1,035,504.61 | $ 1,035,504.61 |
| Southwest Florida Division | LEE COUNTY | | | | | | $ - | | | | | (137.06) | $ (137.06) | $ (137.06) |
| Southwest Florida Division | CHARLOTTE COUNTY | | | | | | $ - | | $ - | $ 826,074.90 | | | $ 826,074.90 | $ 826,074.90 |
| Southwest Florida Division | DANIEL'S 50 | | | | | | $ - | $ - | | $ - | | | $ - | $ - |
| Southwest Florida Division | NORTHPORT SCATTERED LOTS | | | | | | $ - | $ - | $ 23,901.90 | $ - | $ 375,840.18 | 5,796.00 | $ 405,538.08 | $ 405,538.08 |
| Treasure Coast Division | CORPORATE | | | | | | $ - | | | | | 467,846.51 | $ 467,846.51 | $ 467,846.51 |
| Treasure Coast Division | PORT ST. LUCIE | $ 4,000.00 | | | | | $ - | $ 2,859,180.56 | $ 518,473.63 | $ 1,307,749.42 | $ 1,228,526.61 | (389,324.08) | $ 5,524,606.14 | $ 5,528,606.14 |
| Treasure Coast Division | ST LUCIE COUNTY | | | | | | $ - | $ - | | | | | $ - | $ - |
| Treasure Coast Division | VILLAS OF TORINO | $ - | | | | | $ - | $ 1,189,079.44 | 21.00 | $ 1,438,456.05 | $ - | 353,712.82 | $ 2,981,269.31 | $ 2,981,269.31 |
| Treasure Coast Division | CELEBRATION POINTE SF | | | | | | $ - | $ - | $ 8,204.00 | | $ 1,037,508.95 | 167,654.77 | $ 1,213,367.72 | $ 1,213,367.72 |
| Treasure Coast Division | OAKS OF VERO PH2 | | | | | | $ - | | | $ - | | (62,889.56) | $ (62,889.56) | $ (62,889.56) |
| Treasure Coast Division | BOWER HILL | | | | | | $ - | | | | | (55,109.75) | $ (55,109.75) | $ (55,109.75) |
| Treasure Coast Division | THE FALLS | | | | | | $ - | $ 778,994.72 | $ 271,498.92 | $ 851,524.67 | $ - | 76,111.60 | $ 1,978,129.91 | $ 1,978,129.91 |
| Treasure Coast Division | CELEBRATION POINTE TOWNS | | | | | | $ - | $ - | | | | 9,290.17 | $ 9,290.17 | $ 9,290.17 |
| Treasure Coast Division | MARTIN COUNTY | | | | | | $ - | $ 1,050.00 | | | | | $ 1,050.00 | $ 1,050.00 |
| Treasure Coast Division | LAKE TUSCANY | | | | | | $ - | $ - | | $ - | | 330.60 | $ 330.60 | $ 330.60 |
| Treasure Coast Division | OAKS OF VERO | | | | | | $ - | $ - | | | | 2,800.00 | $ 2,800.00 | $ 2,800.00 |
| Treasure Coast Division | VERO BEACH HIGHLANDS | | | | | | $ - | | | | | $ - | $ - | $ - |
| Treasure Coast Division | INDIAN RIVER COUNTY | | | | | | $ - | $ - | | | | | $ - | $ - |
| Treasure Coast Division | THE ACREAGE | | | | | | $ - | $ 393,584.66 | $ 231,100.75 | $ - | | 19,387.72 | $ 644,073.13 | $ 644,073.13 |
| Treasure Coast Division | YAMATO ROAD | | | | | | $ - | | $ 1,064,334.24 | | | (88.00) | $ 1,064,246.24 | $ 1,064,246.24 |
| Treasure Coast Division | | | | | | | | | | | | | | |

3/13/2009 11:30 PM
00066215.XLS

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B30
Inventory

| Division | Project Name | Land Inventory | | | | | | Homebuilding Inventory | | | | | | Total Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cash Deposit | Raw Land | Land Engineering | Land Under-Development | Developed Lots | Total | Sold Homes & Lots | Unsold Lots | Spec Homes & Lots | Model Homes & Lots | Other Inventory | Total | |
| Land Development | CORPORATE | $ - | | | $ - | | $ - | | $ (646,940.00) | | | | $ (646,940.00) | $ (646,940.00) |
| Melbourne Division | CORPORATE | | $ - | | | $ - | $ - | | | | | | $ - | $ - |
| Melbourne Division | SABAL GROVE | | | | | $ - | $ - | | | | | | $ - | $ - |
| Melbourne Division | BARRINGTON ESTATES | | | | | $ - | $ - | | | | | | $ - | $ - |
| Melbourne Division | MINTON COVE | | | $ 3,604,129.94 | | | $ 3,604,129.94 | | | | | | $ - | $ 3,604,129.94 |
| Melbourne Division | EAGLE HARBOR | | | | | 12,569.16 | $ 12,569.16 | $ - | | | | | $ - | $ 12,569.16 |
| Melbourne Division | Diary Towns Phase II | | | | | $ 1,266,460.96 | $ 1,266,460.96 | $ - | | | | | $ - | $ 1,266,460.96 |
| Melbourne Division | WEST MALABAR | | $ - | | | | $ - | | | | | | $ - | $ - |
| Melbourne Division | SWISS POINTE | | | $ 1,019,669.27 | | | $ 1,019,669.27 | | | | | | $ - | $ 1,019,669.27 |
| Melbourne Division | WESTWOOD | | | | | 294,937.14 | $ 294,937.14 | $ - | | | | | $ - | $ 294,937.14 |
| Jacksonville Division | CORPORATE | | | $ - | | (4,643.68) | (4,643.68) | | | | | | $ - | $ (4,643.68) |
| Jacksonville Division | JOHN'S GLEN | | | | | $ - | $ - | | | | | | $ - | $ - |
| Jacksonville Division | SEAGROVE | | | | | $ - | $ - | | | | | | $ - | $ - |
| Jacksonville Division | TUSCAN OAKS | | | | $ - | | $ - | | | | | | $ - | $ - |
| Jacksonville Division | Oakleaf Towns | | | $ 4,046,479.70 | | | $ 4,046,479.70 | | | | | | $ - | $ 4,046,479.70 |
| Orlando Division | LAKE FISHER ESTATES | | | | | $ - | $ - | | | | | | $ - | $ - |
| Orlando Division | LAKESIDE RESERVE | | | | | $ - | $ - | | | | | | $ - | $ - |
| Orlando Division | Tuscany Wood (PH1)100 Lots | | | | | $ 2,898,690.45 | $ 2,898,690.45 | $ (31,775.10) | | | | | (31,775.10) | $ 2,866,915.35 |
| Orlando Division | Tuscany Woods (PH2) 103 Lots | | | $ 1,199,032.66 | | | $ 1,199,032.66 | | | | | | $ - | $ 1,199,032.66 |
| Orlando Division | TUSCANY TH PH2 142 Lots | | $ 12,419.20 | | | | 12,419.20 | | | | | | $ - | $ 12,419.20 |
| Orlando Division | ENCLAVE AT LAKE PRICE | | | | | $ - | $ - | | | | | | $ - | $ - |
| Orlando Division | Tuscany TH (PH1A) 68 Lots | | | | | $ 1,189,505.09 | $ 1,189,505.09 | | | | | | $ - | $ 1,189,505.09 |
| Orlando Division | TUSCANY TH (PH1B) 100 Lots | | | $ 1,122,175.53 | | | $ 1,122,175.53 | | | | | | $ - | $ 1,122,175.53 |
| Orlando Division | LIVE OAK 75 UNITS | | | | | $ 2,065,243.64 | $ 2,065,243.64 | $ (4,330.00) | | | | | (4,330.00) | $ 2,060,913.64 |
| Orlando Division | CANOE CREEK | | | | | $ - | $ - | | | | | | $ - | $ - |
| Orlando Division | WATER OF PARADISE PH 2 | | | $ 3,146,550.26 | | | $ 3,146,550.26 | | | | | | $ - | $ 3,146,550.26 |
| Orlando Division | PARK RIDGE | | | | | 771,852.16 | $ 771,852.16 | | | | | | $ - | $ 771,852.16 |
| Orlando Division | LAKE SMART | | | | | $ 3,744,063.88 | $ 3,744,063.88 | $ (17,700.00) | | | | | (17,700.00) | $ 3,726,363.88 |
| Orlando Division | Water of Paradise I (66 Units) | | | $ 1,175,838.92 | | | $ 1,175,838.92 | | | | | | $ - | $ 1,175,838.92 |
| Orlando Division | EDGEWATER/REF PH1 162 LOT | $ 175,000.00 | $ 2,758,662.27 | | | | $ 2,758,662.27 | | | | | | $ - | $ 2,933,662.27 |

3/13/2009 11:30 PM
00066215.XLS

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule B30
Inventory

| Division | Project Name | Land Inventory | | | | | | Homebuilding Inventory | | | | | | Total Inventory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Cash Deposit | Raw Land | Land Engineering | Land Under-Development | Developed Lots | Total | Sold Homes & Lots | Unsold Lots | Spec Homes & Lots | Model Homes & Lots | Other Inventory | Total | |
| Treasure Coast Division | SAVANNAH TRACE | | | $ - | | | $ - | | | | | | $ - | $ - |
| Treasure Coast Division | CELEBRATION POINTE | | | | $ 29,631.65 | $ - | $ 29,631.65 | | | | | | $ - | $ 29,631.65 |
| Treasure Coast Division | ALGERS/BAK/CAVE | | $17,770,509.55 | | | | $ 17,770,509.55 | | | | | | $ - | $ 17,770,509.55 |
| CORPORATE | ACCOUNTING ADJUSTMENTS | $ - | | | $ 862,569.85 | $ (6,966,338.69) | $ (6,103,768.84) | $16,266,964.57 | $ 3,000,000.00 | $10,001,491.20 | | $ (5,235,770.49) | $ 24,032,685.28 | $ 17,928,916.44 |
| | | | | | | | | | | | | | | |
| | Totals: | $ 2,104,698.94 | $20,541,591.02 | $ 15,313,876.28 | $ 892,201.50 | $ 3,815,001.82 | $ 40,562,670.62 | $52,744,203.79 | $18,040,536.94 | $53,301,637.10 | $ 13,857,635.44 | $ - | $ 137,944,013.27 | ############## |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
Schedule B35
Personal Property - Other personal property of any kind not already listed

| Description | Net Book Value |
|---|---|
| INSURANCE CLAIMS RECEIVABLE | $109,562.57 |
| INTERCOMPANY RECEIVABLES | $30,358,347.34 |
| MISC REBATES | $1,222,961.36 |
| MISCELLANEOUS RECEIVABLES | $28,871.27 |
| NOTES RECEIVABLE | $7,482,026.37 |
| PREPAID COMMISSIONS | $174,326.36 |
| PREPAID EXPENSES | $2,457,040.68 |
| PREPAID INSURANCE | $1,647,184.93 |
| PREPAID LOAN COSTS | $728,868.02 |
| PREPAID WARRANTY EXPENSE | $1,732,119.40 |
| REBATE RECEIVABLE | $900,000.00 |
| **TOTAL:** | **$46,841,308.30** |

3/13/2009 11:30 PM
00066236.XLS

B6D (Official Form 6D) (12/07)

**In re: Mercedes Homes, Inc.**                                                    Case No. 09-11191 (PGH)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See attached Schedule D | | | | | | | $223,865,401.94 | $0.00 |

| | | |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$223,865,401.94** | **$0.00** |
| Total(s) (Use only on last page) | **$223,865,401.94** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AFCO CREDIT CORPORATION | | 9155 S DEDELAND BLVD | STE 1402 | MIAMI | FL | 75243 | AFCO INSURANCE NOTE | | | | $353,520.46 |
| BANK OF AMERICA, N.A. | | 250 S. PARK AVENUE | STE 400 | WINTER PARK | FL | 32789 | PART OF BANK LOAN SYNDICATION | | | | $28,872,021.36 |
| BRANCH BANKING AND TRUST COMPANY | | 6430 N. WICKHAM ROAD | | MELBOURNE | FL | 32940 | PART OF BANK LOAN SYNDICATION | | | | $8,249,473.05 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | UCC FILING 8/4/04 | | X | | UNKNOWN |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | UCC FILING 4/15/05 | | X | | UNKNOWN |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | UCC FILING 5/26/05 | | X | | UNKNOWN |
| CITICAPITAL COMMERICAL LEASING CORPORATION | | 250 E. JOHN CARPENTER FWY | | IRVING | TX | 75062-2710 | UCC FILING 9/11/03 | | X | | UNKNOWN |
| COMERICA BANK | | 100 N.E. THIRD AVENUE | STE 600 | FORT LAUDERDALE | FL | 33301 | PART OF BANK LOAN SYNDICATION | | | | $8,249,473.05 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | PO BOX 848411 | | DALLAS | TX | 75284 | MICROSOFT SOFTWARE NOTE | | X | | $209,686.91 |
| DELL FINANCIAL SERVICES, L.P. | | 4307 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UCC FILING 9/7/05 | | X | | UNKNOWN |
| DURBIN CROSSING COMMUNITY DEVELOPMENT DISTRICT2005B1 LAND USE BONDS | GOVERNMENTAL MANAGEMENT SERVICES, LLC | 14785 OLD ST. AUGUSTINE ROAD | STE 4 | JACKSONVILLE | FL | 32258 | B-BOND PRINCIPLE RELEASE | | | | $470,746.39 |
| FRANKLIN BANK | | 151 S. WYMORE ROAD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 | PART OF BANK LOAN SYNDICATION | | | | $6,874,686.91 |
| GUARANTY BANK | | 8333 DOUGLAS AVENUE | | DALLAS | TX | 75225 | PART OF BANK LOAN SYNDICATION | | | | $12,374,285.20 |
| KEY BANK, N.A. | | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 | PART OF BANK LOAN SYNDICATION | | | | $19,248,972.11 |
| KEYBANK NATIONAL ASSOCIATION | | 4200 W. CYPRESS STREET | SUITE 490 | TAMPA | FL | 33607 | UCC FILING 7/1/05 | | X | | UNKNOWN |
| MONTECITO COMMUNITY DEVELOPMENT DISTRICT 2006 SERIES A & B BONDS | RIZZETTA & COMPANY, INC. | 8529 SOUTH PARK CIRCLE | STE 330 | ORLANDO | FL | 32819 | B-BOND PRINCIPLE RELEASE | | | | $1,048,559.28 |
| OHIO SAVINGS BANK | | 405 DOUGLAS AVE. | | ALTAMONTE SPRINGS | FL | 32714 | UCC FILING 3/25/03 | | X | | UNKNOWN |
| OHIO SAVINGS BANK | | 405 DOUGLAS AVE. | | ALTAMONTE SPRINGS | FL | 32714 | UCC FILING 9/4/03 | | X | | UNKNOWN |
| OHIO SAVINGS BANK | | 405 DOUGLAS AVE. | | ALTAMONTE SPRINGS | FL | 32714 | UCC FILING 12/22/03 | | X | | UNKNOWN |
| OHIO SAVINGS BANK | | 405 DOUGLAS AVE. | | ALTAMONTE SPRINGS | FL | 32714 | UCC FILING 4/26/04 | | X | | UNKNOWN |
| RBC CENTURA BANK | | 2255 GLADES ROAD | STE 140W | BOCA RATON | FL | 33431 | PART OF BANK LOAN SYNDICATION | | | | $8,249,473.05 |
| REAL ESTATE INVESTMENT VENTURES, INC. | | 6905 N. WICKHAM ROAD | STE 400 | MELBOURNE | FL | 32940 | SUBORDINATED DEBT | | | | $70,541,289.30 |
| REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | | 201 SOUTH ORANGE AVENUE | STE 200 | ORLANDO | FL | 32801 | PART OF BANK LOAN SYNDICATION | | | | $8,250,985.47 |
| SUNTRUST BANK | | 200 SOUTH ORANGE AVENUE | | ORLANDO | FL | 32801 | PART OF BANK LOAN SYNDICATION | | | | $13,749,222.58 |
| US BANCORP | | PO BOX 790448 | | ST. LOUIS | MO | 63179-0448 | UCC FILING 7/29/03 | | X | | UNKNOWN |
| WACHOVIA BANK, N.A. | | 800 NORTH MAGNOLIA AVENUE | STE 703 | ORLANDO | FL | 32803 | PART OF BANK LOAN SYNDICATION | | | | $21,998,846.87 |
| WELLS FARGO BANK, N.A. | | 5400 LBJ FREEWAY, SUITE 1000 | STE 1000 | DALLAS | TX | 75240 | PART OF BANK LOAN SYNDICATION | | | | $15,124,159.96 |
| WELLS FARGO FINANCIAL LEASING, INC. | | PO BOX 6434 | | CAROL STREAM | IL | 60197-6434 | UCC FILING 6/11/04 | | X | | UNKNOWN |
| WELLS FARGO FINANCIAL LEASING, INC. | | PO BOX 6434 | | CAROL STREAM | IL | 60197-6434 | UCC FILING 2/2/05 | | X | | UNKNOWN |
| | | | | | | | | | | TOTAL: | $223,865,401.94 |

B6E (Official Form 6E) (12/07)

**In re: Mercedes Homes, Inc.**                                          **Case No. 09-11191 (PGH)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                                    **Case No. 09-11191 (PGH)**

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (12/07) - Cont.

**In re: Mercedes Homes, Inc.**                                    **Case No. 09-11191 (PGH)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See attached Schedule E | | | | | | | $1,895,005.80 | $1,895,005.80 | $0.00 |

| | | |
|---|---|---|
| Subtotals (Totals on this page): | **$1,895,005.80** | **$1,895,005.80** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | **$1,895,005.80** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | **$1,895,005.80** | **$0.00** |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNE GANNON PALM BEACH COUNTY TOTAL | 301 N OLIVE AVE | 3RD FL | | WEST PALM BEACH | FL | 33401 | X | | | $20,305.30 | $20,305.30 |
| BDR MANAGEMENT TEAM BONUS FYE 1/31/09 | 6905 N. WICKHAM RD. | STE 501 | | MELBOURNE | FL | 32940 | | | | $250,000.00 | $250,000.00 |
| BOB DAVIS ST. LUCIE COUNTY TOTAL | PO BOX 308 | | | FT. PIERCE | FL | 34954-0308 | X | | | $112,634.38 | $112,634.38 |
| BOB MCKEE TOTAL | PO BOX 327 | | | TAVARES | FL | 32778-0327 | X | | | $619.85 | $619.85 |
| CHARLOTTE COUNTY TAX COLLECTOR TOTAL | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | X | | | $4,135.31 | $4,135.31 |
| CITRUS COUNTY TOTAL | 210 N. APOPKA AVE | STE 100 | | INVERNESS | FL | 34450 | X | | | $5,796.87 | $5,796.87 |
| COUNTY OF VOLUSIA TOTAL | 123 W. INDIANA AVE | | | DELAND | FL | 32720 | X | | | $117,156.30 | $117,156.30 |
| DENNIS HOLLINGSWORTH, ST. JOHN'S COUNTY TOTAL | PO BOX 9001 | | | ST. AUGUSTINE | FL | 32085-9001 | X | | | $71,302.59 | $71,302.59 |
| EARL K WOOD, ORANGE COUNTY TOTAL | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | X | | | $17,466.48 | $17,466.48 |
| HERNANDO COUNTY TAX COLLECTOR TOTAL | 20 NORTH MAIN STREET | | | BROOKSVILLE | FL | 34601 | X | | | $5,620.75 | $5,620.75 |
| HILLSBOROUGH COUNTY TAX COLLECTORTOTAL | 2506 N. FALKENBURG ROAD | | | TAMPA | FL | 33619 | X | | | $294,617.91 | $294,617.91 |
| INDIAN RIVER COUNTY TAX COLLECTOR TOTAL | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | X | | | $19,622.09 | $19,622.09 |
| JIMMY WEEKS, CLAY COUNTY TAX COLLECTOR  TOTAL | 477 HOUSTON STREET | PO BOX 218 | | GREEN COVE SPRINGS | FL | 32043 | X | | | $197.18 | $197.18 |
| JOE G TEDDER, POLK COUNTY TAX COLLECTOR  TOTAL | 430 E MAIN STREET | | | BARTOW | FL | 33830-4717 | X | | | $24,910.28 | $24,910.28 |
| LEE COUNTY TAX COLLECTOR TOTAL | PO BOX 1609 | | | FT MYERS | FL | 33902-1609 | X | | | $38,748.54 | $38,748.54 |
| LISA CULLEN, BREVARD CNTY TAX COLLECTOR TOTAL | PO BOX 2500 | | | TITUSVILLE | FL | 32780-2500 | X | | | $289,490.31 | $289,490.31 |
| MARCUS SAID DE LA MOR | RA CUEVES JR ESQ | STEPHEN P CLARK CENTER | 111 NW 1ST ST | MIAMI | FL | 33128 | X | X | X | UNKNOWN | UNKNOWN |
| MARION COUNTY TAX COLLECTOR TOTAL | 503 SE 25TH AVE | | | OCALA | FL | 34471 | X | | | $2,117.54 | $2,117.54 |
| MARTIN COUNTY TAX COLLECTOR TOTAL | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | X | | | $26,790.30 | $26,790.30 |
| MHI MORTGAGE TEAM BONUS FYE 1/31/09 | 6905 N. WICKHAM RD. | STE 501 | | MELBOURNE | FL | 32940 | | | | $250,000.00 | $250,000.00 |
| MIKE HOGAN DUVAL COUNTY TAX COLLECTOR TOTAL | 231 E. FORSYTH ST. | | | JACKSONVILLE | FL | 32202 | X | | | $64,698.20 | $64,698.20 |
| PASCO COUNTY TAX COLLECTORTOTAL | PO BOX 276 | MIKE OLSON | | DADE CITY | FL | 33526-0276 | X | | | $63,530.57 | $63,530.57 |
| PATSY HEFFNER, OSCEOLA TAX COLLECTOR TOTAL | 2501 E. IRLO BRONSON MEMORIAL HIGHWAY | | | KISSIMMEE | FL | 34744 | X | | | $187,221.89 | $187,221.89 |
| RAY VALDES, SEMINOLE CNTY TAX COLLECTER TOTAL | 1101 E. FIRST STREET | ROOM 1200 | | SANFORD | FL | 32771 | X | | | $22,134.99 | $22,134.99 |
| SUZANNE JOHNSTON FLAGLER COUNTY | PO BOX 846 | | | BUNNELL | FL | 32110 | X | | | $5,888.17 | $5,888.17 |
| | | | | | | | | | **TOTAL:** | **$1,895,005.80** | **$1,895,005.80** |

B6F (Official Form 6F) (12/07)

**In re: Mercedes Homes, Inc.**                                                                   **Case No. 09-11191 (PGH)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $54,214,797.05 |

|  | |
|---|---|
| Subtotal (Total on this page) | **$54,214,797.05** |
| Total | **$54,214,797.05** |
| (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1607 SUN MOUNTAIN, SAN ANTONIO, TEXAS | | 111 CONGRESS AVE STE 1010 | | | AUSTIN | TX | 78701 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| 1607 SUN MOUNTAIN, SAN ANTONIO, TEXAS | | 8080 N CENTRAL EXPRESSWAY STE 1600 | LB 65 | | DALLAS | TX | 75206-1819 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| A A PITTMAN & SONS CONCRETE CO INC | | PO BOX 23870 | | | JACKSONVILLE | FL | 32241 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ACE AIR CONDITIONING | | 2985 ENTERPRISE RD STE A | | | DEBARY | FL | 32713 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ADVANCED DRYWALL SYSTEMS, INC. | | 12900 TRAILS END RD | | | LEANDER | TX | 78641 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ADVANTAGE GLASS | | 4140 FLEX CT | | | SANFORD | FL | 32771 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ALEXANDER J. PIAZZA PSM, INC. | | 619 SW BILTMORE STREET | | | PORT ST LUCIE | FL | 34952 | AP | | | | $75.00 |
| ALEXANDER J. PIAZZA PSM, INC. | | 619 SW BILTMORE STREET | | | PORT ST LUCIE | FL | 34952 | AP | | | | $7,614.98 |
| ALL ABOUT AIR & MORE INC & COASTLINE DIS | | 14476 DUVAL PLACE WEST | SUITE 302 | | JACKSONVILLE | FL | 32218 | AP | | | | $1,147.20 |
| ALL AMERICAN CONCRETE PUMPING INC | | PO BOX 10313 | | | BOTHAN | AL | 36303 | AP | | | | $1,005.00 |
| ALL CONTINENTAL CLEANING | | 1858 SW MCALLISTER LANE | | | PORT ST LUCIE | FL | 34953 | AP | | | | $300.00 |
| ALL FLORIDA GRANITE, INC. | | 6915 VICKIE CIRCLE | | | WEST MELBOURNE | FL | 32904 | AP | | | | $44,657.29 |
| ALL GLASS INC. | | 1007 SUNSHINE LANE | | | ALTAMONTE SPRINGS | FL | 32714 | AP | | | | $23,848.44 |
| ALL IN ONE POOLS INC. | | 3705 NORTH COURTENAY PKW. | | | MERRITT ISLAND | FL | 32953 | AP | | | | $45,900.00 |
| ALL POINTS MOBILE SHREDDING, INC. | | 1131 SW 32ND STREET | | | PALM CITY | FL | 34990 | AP | | | | $394.80 |
| ALL WRAPPED UP PLUS INC. | | 34 LANGON DR. | | | PALM COAST | FL | 32137 | AP | | | | $3,775.00 |
| ALLEN CONCRETE SERVICES INC | | P.O. BOX 680096 | | | ORLANDO | FL | 32868-0096 | AP | | | | $9,011.22 |
| ALLISON CONTRACTING, INC. | | 1647 RUTLEDGE RD. | | | LONGWOOD | FL | 32779 | AP | | | | $2,359.50 |
| ALLSYSTEMS | | 12000 REBECCAS RUN DR | | | WINTER GARDEN | FL | 34787 | AP | | | | $269.00 |
| ALMEIDA ENTERPRISES OF BREVARD, INC. | | 8185 129TH COURT | | | SEBASTIAN | FL | 32958 | AP | | | | $52,266.35 |
| ALPHA EMC | | 1340 TUSKAWILLA RD | SUITE 113 | | WINTER SPRINGS | FL | | AP | | | | $21,519.95 |
| ALPHA EMC | | 1340 TUSKAWILLA RD | 113 | | WINTER SPRINGS | FL | 32708 | AP | | | | $19,071.95 |
| ALPHA EMC | | 1340 TUSKAWILLA RD | SUITE 113 | | WINTER SPRINGS | FL | 32708 | AP | | | | $5,999.29 |
| ALR CONSTRUCTION, INC | | PO BOX 353651 | | | PALM COAST | FL | 32135 | AP | | | | $13,506.20 |
| ALTERNATE DESIGN PLUMBING | | 600 S VOLUSIA AVE | | | ORANGE CITY | FL | 32763 | AP | | | | $95.00 |
| ALTERNATIVE SEPTIC | | 5162 MARINER BLVD. | | | SPRING HILL | FL | 34609 | AP | | | | $50.00 |
| ALUFAB SOUTHWEST, INC. | | 13000 NW 38 AVENUE | | | OPA LOCKA | FL | 33054 | AP | | | | $16,645.74 |
| ALUMA TRIM, INC. | | 177 N. GOLDENROD ROAD | | | ORLANDO | FL | 32807 | AP | | | | $19,743.90 |
| ALUMA TRIM, INC. | | 177 N. GOLDENROD ROAD | | | ORLANDO | FL | 32807 | AP | | | | $3,968.55 |
| ALWINA, KURTZ | | 920 WEDGEWOOD LANE | | | LAKELAND | FL | 33813 | AP | | | | $600.00 |
| AMBASSADOR CUSTOM CLEANING SERVICE, INC. | | 17015 WELLS RD | | | JACKSONVILLE | FL | 32234 | AP | | | | $10,125.00 |
| AMERICAN CONCRETE OF ORLANDO CORP. | | 3110 GREENFIELD AVE. | | | ORLANDO | FL | 32808 | AP | | | | $13,020.10 |
| AMERICAN DOOR & MILLWORK COMPANY | | 3551 WEST FIRST STREET | | | SANFORD | FL | 32771 | AP | | | | $75,967.11 |
| AMERICAN HOME GUIDES | | CONSUMER SOURCE, INC | | | ATLANTA | GA | 30384 | AP | | | | $498.00 |
| AMERICAN IMAGING MACHINES | | P.O.BOX 350489 | | | JACKSONVILLE | FL | 32235 | AP | | | | $1,359.97 |
| AMERICAN IMPORT LIGHTING CO. | | 11840 BEACH BLVD #1 | | | JACKSONVILLE | FL | 32246 | AP | | | | $4,403.53 |
| AMERICAN INSULATORS, INC | | 6935 DISTRIBUTION AVE S | | | JACKSONVILLE | FL | 32256 | AP | | | | $93,707.41 |
| AMERICAN MARBLE | | 115 COMMERCE WAY | | | SANFORD | FL | 32771 | AP | | | | $67,183.00 |
| AMERICAN PAYROLL ASSOCIATION | | | SUITE 100 | | SAN ANTONIO | TX | 78205-1217 | AP | | | | $165.00 |
| AMERICAN WINDOW COMPANY | | 2801 WEST AIRPORT BLVD. | | | SANFORD | FL | 32773 | AP | | | | $16,159.54 |
| AMERICAN WOODMARK CORPORATION | | 3102 SHAWNEE DRIVE | | | WINCHESTER | VA | 22601-4208 | AP | | | | $77,065.88 |
| ANA TAMAYO CLEANING SERVICES | | 1445 HANNAH DRIVE | | | MERRITT ISLAND | FL | 32952 | AP | | | | $9,738.81 |
| ANAGO OF JACKSONVILLE | | 8833 PERIMETER PARK BLVD | SUITE 1003 | | JACKSONVILLE | FL | 32216 | AP | | | | -$510.39 |
| ANDERSON RENTALS, INC | | P.O. BOX 765 | | | MIMS | FL | 32754-0765 | AP | | | | $628.10 |
| ANDERSON RENTALS, INC. | | P. O. BOX 765 | | | MIMS | FL | 32754-0765 | AP | | | | $4,023.72 |
| ANGELILLO, CHARLES & GLADYS | | 253 READING AVE. | | | TITUSVILLE | FL | | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| ANSWERPHONE INC. | | 711 MARGARET STREET | | | JACKSONVILLE | FL | 32204-3221 | AP | | | | $80.00 |
| APAC - SOUTHEAST, INC | | 1445 42ND STREET NW | | | WINTER HAVEN | FL | 33801 | AP | | | | $35,414.96 |
| APEX PEST CONTROL | | 1180 US HIGHWAY 1, SUITE 105 | | | ROCKLEDGE | FL | 32955 | AP | | | | $4,100.00 |
| APEX PEST CONTROL | | 1180 US HIGHWAY 1 | SUITE 105 | | ROCKLEDGE | FL | 32955-2714 | AP | | | | $3,226.00 |
| APEX PEST CONTROL | | 1180 US HWY # 1 | #105 | | ROCKLEDGE | FL | 32955 | AP | | | | $400.00 |
| APEX PEST CONTROL | | 1180 US HIGHWAY 1, STE 105 | | | ROCKLEDGE | FL | 32955-2714 | AP | | | | $2,000.00 |
| APEX PEST CONTROL, INC | | 1180 US HIGHWAY 1, SUITE #105 | | | ROCKLEDGE | FL | 32955-2714 | AP | | | | $3,671.00 |
| APOLLO MARBLE PRODUCTS CO. | | 1355 WHITE DRIVE | | | TITUSVILLE | FL | 32780-9600 | AP | | | | $21,898.17 |
| APPWRIGHT, INC | | 12443 SAN JOSE BLVD #603 | | | JACKSONVILLE | FL | 32223 | AP | | | | $6,250.00 |
| AQUA SOFT WATER SYSTEMS, INC. | | 220 BUSINESS PARK WAY | | | ROYAL PALM BEACH | FL | 33411 | AP | | | | $1,376.50 |
| ARBOGAS ENTERPRISES, LLC | | 9418 BUNTING LANE | | | FORT PIERCE | FL | 34951 | AP | | | | $3,730.00 |
| ARBORS HOMEOWNERS ASSOC., INC. | | SPACE COAST PROPERTY MGMT | | | MELBOURNE | FL | 32940 | AP | | | | $176.01 |
| ARCHER EXTERIORS INC. | | 341 HARDING HWY | | | PITTSGROVE | NJ | 08318 | AP | | | | $120,766.43 |
| ARGO CONSTRUCTION, INC | | 6 NORTH VILLAGE DR. | | | PALM COAST | FL | 32137 | AP | | | | $71,359.98 |
| ARK CUSTOM GLASS INC | | PO BOX 5221 | | | HUDSON | FL | 34674 | AP | | | | $1,275.00 |
| ART & FRAME DIRECT, INC. | | 11423 SATELLITE BLVD | | | ORLANDO | FL | 32837 | AP | | | | $63.77 |
| ART STOVER PLUMBING, INC | | 554 MERCANTILE PLACE | | | PORT ST LUCIE | FL | 34986 | AP | | | | $126,426.24 |
| ART STOVER PLUMBING, INC. | | 554 MERCANTILE PLACE | | | PORT ST LUCIE | FL | 34986 | AP | | | | $99.00 |
| ARTURO S. GUEVARA | | 2408 AIRPORT ROAD | | | PLANT CITY | FL | 33563 | AP | | | | $7,526.40 |
| ASAP PROGRAMS | | CYPRESS SERVICE CENTER | SUITE 102 | | TAMPA | FL | 33360-3837 | AP | | | | $107.00 |
| AT&T | | PO BOX 105262 | | | ATLANTA, | GA | 30348-5262 | AP | | | | $792.87 |
| ATCHLEY APPLIANCES | | 2225 SO VOLUSIA AVE | | | ORANGE CITY | FL | 32763 | AP | | | | $47,921.41 |
| ATLANTIC ENVIRONMENTAL SOLUTIONS, INC. | | 500 N HARBOR CITY BOULEVARD | SUITE C | | MELBOURNE | FL | 32935 | AP | | | | $5,680.00 |
| ATLANTIC ENVIRONMENTAL SOLUTIONS, INC. | | 500 N HARBOR CITY BOULEVARD | SUITE C | | MELBOURNE | FL | 32935 | AP | | | | $7,062.50 |
| ATLANTIC ENVIRONMENTAL SOLUTIONS, INC. | | 500 N HARBOR CITY BOULEVARD | SUITE C | | MELBOURNE | FL | 32935 | AP | | | | $4,057.30 |
| ATLANTIC SMART TECHNOLOGIES | | 130 JUNO STREET SUITE 1 | | | JUPITER | FL | 33458 | AP | | | | $255.60 |
| ATLANTIS ALUMINUM, INC. | | 2220 QUARTERMAN ROAD | | | MALABAR | FL | 32950 | AP | | | | $1,846.00 |
| ATRIUM COMPANIES, INC. | | 3890 W NORTHWEST HWY STE 500 | | | DALLAS | TX | 75220 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ATRIUM SHUTTERS, INC | | 4800 S.W. 51ST STREET | | | DAVIE | FL | 33314-5537 | AP | | | | $67,863.74 |
| ATRIUM WINDOWS & DOORS, INC | | PO BOX 404577 | | | ATLANTA, | GA | 30384-4581 | AP | | | | $13,835.37 |
| B&C DEVELOPMENT OF DUVAL, INC. | | PO BOX 23518 | | | JACKSONVILLE | FL | 32221 | CONTRACTUAL LOT TAKEDOWN AGREEMENT | | | | $9,000.00 |
| B.E.T-ER MIX, INC. | | 9301 DENTON AVENUE | | | HUDSON | FL | 34667 | AP | | | | $151,552.27 |
| B.M. WEMPLE POOLS INC. | | 4824 BASS POINT RD. | | | ORLANDO | FL | 32820 | AP | | | | $110.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY PUBLISHING & COMMUNICATION INC | | 10 N NEWMAN STREET | | | JACKSONVILLE | FL | 32202 | AP | | | | $1,065.00 |
| BAKER, CHRISTY A. | | 4575 RADIANT WAY UNIT 104 | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| BANKO OVERHEAD DOORS INC | | 5329 W. CRENSHAW STREET | | | TAMPA | Fl | 33634 | AP | | | | $1,422.50 |
| BARBOSA, ENA | | | | | ORLANDO | FL | | AP | | | | $17.80 |
| BARCLAY, DOUG | | | | | MELBORNE | FL | | AP | | | | $1,090.57 |
| BARCON/ MATEOS, ALEX/ RAQUEL | | 20010 PERGOLA BEND LANE | | | TAMPA | FL | 33647 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| BARRY REED, INC. | | 1112 N. HARBOR DR. | | | DELTONA | FL | 32725 | AP | | | | $879.72 |
| BARTRAM TRAIL SURVEYING, INC. | | 1501 COUNTY RD 315 | 108 | | GREEN COVE SPRINGS | FL | 32043 | AP | | | | $30,438.00 |
| BATH CREST OF DAYTONA | | 128 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | AP | | | | $500.00 |
| BAYSIDE HIGH SCHOOL | | 1901 DEGROODT RD SW | | | PALM BAY | FL | 32908 | AP | | | | $300.00 |
| BDR TITLE CORP OF TEXAS, INC | | 2850 LAKE VISTA DRIVE | SUITE 135 | | LEWISVILLE | TX | 75067 | AP | | | | $237.00 |
| BDR, INC. | | 10475 FORTUNE PARKWAY | | | JACKSONVILLE | FL | 32256 | AP | | | | $1,853.67 |
| BEAUTFUL BOUQUET FLORIST | | 1851 PALM BAY ROAD | 2 | | PALM BAY | FL | 32905 | AP | | | | $102.40 |
| BEAUTIFUL MAILBOX COMPANY | | 2360 WEST 76TH STREET | | | HIALEAH | FL | 33016 | AP | | | | $288.60 |
| BEAZLEY INSURANCE CO | | 30 BATTERSON PARK RD. | | | FARMINGTON | CT | 06032 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| BECK CUSTOM EXTERIORS | | 476 PLEASANT OAKS TRAIL | | | OSTEEN | FL | 32764 | AP | | | | $101,687.00 |
| BERCOW RADELL & FERNANDEZ | | WACHOVIA FINANCIAL CENTER | SUITE 850 | | MIAMI | FL | 33131 | AP | | | | $6,144.22 |
| BERGMAN, ELKE | | 179 MONTECITO DRIVE | | | SATELLITE BEACH | FL | 32937 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| BERITH PAINTING INC. | | 1135 HELENA AVE. NW | | | PALM BAY | FL | 32907 | AP | | | | $98,726.15 |
| BEST WRAP, INC. | | 1194 LAGUNA CIR. | | | SAINT CLOUD | FL | 34771 | AP | | | | $7,763.50 |
| BILZIN SUMBERG ATTORNEYS AT LAW | | 200 S. BISCAYNE BLVD | | | MIAMI | FL | 33131-5340 | AP | | | | $9,347.70 |
| BLACK BEAR RESERVE WATER CO. | | 24525 | 44 | | EUSTIS | FL | 32746 | AP | | | | $375.75 |
| BLACKHURST, ALISON | | 5649 COVENTRY CIRCLE NW | | | PORT ST. LUCIE | FL | 34986 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| BLADE RUNNER TRACTOR SERVICE, INC. | | 1725 OLD TITUSVILLE RD. | | | ENTERPRISE | FL | 32725 | AP | | | | $2,585.00 |
| BLINDS OF ALL KINDS | | 3450 S. HWY. US 1 | | | ROCKLEDGE | FL | 32955 | AP | | | | $287.26 |
| BLOOMSTER PROFESSIONAL LAND SURVEYOR, INC. | | 791 NE DIXIE HIGHWAY | | | JENSEN BEACH | FL | 34957 | AP | | | | $975.00 |
| BLU-AQUA POOL SERVICE, INC. | | PO BOX 110831 | | | NAPLES | FL | 34108 | AP | | | | $65.00 |
| BLUE BELL LANDSCAPING, INC. | | 1200 S. BANANA RIVER DR. | | | MERRITT ISLAND | FL | 32952 | AP | | | | $217,233.80 |
| BLUECROSS BLUESHIELD OF FLORIDA | | 4800 DEERWPPD CA.[IS (ARLWAU | DC3-5 | | JACKSONVILLE | FL | 32246 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| BOARD OF COUNTY COMMISSIONERS | | 2725 JUDGE FRAN JAMIESON | | | VIERA | FL | 32940 | AP | | | | $907.60 |
| BOB TDACRIOS PLUMBING, INC. | | 4079 S. OHIO AVE | | | HOMOSASSA | FL | 34446 | AP | | | | $4,089.25 |
| BOB'S CONCRETE COMPANY INC. | | 1266 SEYBOLD TERRACE | | | DELTONA | FL | 32725 | AP | | | | $15,248.18 |
| BOCC | | P.O. BOX 89097 | | | TAMPA | Fl | 33689-0401 | AP | | | | $8,262.31 |
| BOOTHE, PATRICIA | | 13428 RICH LYNN CT | | | HIGHLAND | MD | 20727 | AP | | | | $1,310.85 |
| BOWYER-SINGLETON & ASSOCIATES | | 520 SOUTH MAGNOLIA AVENUE | | | ORLANDO | FL | 32801 | AP | | | | $11,639.42 |
| BOWYER-SINGLETON & ASSOCIATES | | 520 SOUTH MAGNOLIA AVENUE | | | ORLANDO | FL | 32801 | AP | | | | $30,440.58 |
| BRADCO SUPPLY CORP. | | P.O. BOX 281328 | | | ATLANTA, | GA | 30384-1328 | AP | | | | $112,723.56 |
| BRADCO SUPPLY CORP | | 5420 N. 59TH STREET | | | TAMPA | FL | 33610 | AP | | | | $110,399.18 |
| BRADCO SUPPLY CORP. | | P. O. BOX 281328 | | | ATLANTA, | GA | 30384-1328 | AP | | | | $19,012.30 |
| BRADCO SUPPLY CORP. | | 2809 S. HARBOR CITY BLVD | | | MELBOURNE | FL | | AP | | | | $84.67 |
| BRADCO SUPPLY CORP. | | 5400 GLADES CUTOFF ROAD | | | FORT PIERCE | FL | 34981 | AP | | | | $62,764.60 |
| BRADCO SUPPLY MELBOURNE | | 2809 S HARBOR CITY BLVD | | | MELBOURNE | FL | | AP | | | | $42,288.50 |
| BRADEN DELIVERY SERVICES | | PO BOX 36211 | | | DALLAS | TX | 75235-1211 | AP | | | | $10,233.07 |
| BRANCO LATH & STUCCO INC | | 9484 BOGGY CREEK ROAD | | | ORLANDO | FL | 32824 | AP | | | | $199,747.81 |
| BRANDON CHAMBER OF COMMERCE | | 330 PAUL S DRIVE | | | BRANDON | FL | 33511 | AP | | | | $3,300.00 |
| BRAVEPOINT INC | | 5000 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071 | AP | | | | $1,854.64 |
| BRENNAN & KRETSCHMER | | P.O BOX 520 | SUITE A | | VERO BEACH | FL | 32961-0520 | AP | | | | $618.75 |
| BRETT MCPHERSON INC. | | 2060 SCHOONER DRIVE | | | MERRITT ISLAND | FL | 32952 | AP | | | | $85,466.83 |
| BREVARD SITE CLEANUP | | 3222 CARAWAY STREET | | | COCOA | FL | 32926 | AP | | | | $29,519.75 |
| BRIAN DAVIS SEPTIC & BACKHOE SERVICE INC. | | P.O BOX 99 | | | FELLSMERE | FL | 32948 | AP | | | | $74,264.85 |
| BRIAN DAVIS SEPTIC & BACKHOE SERVICES, INC. | | PO BOX 99 | | | FELLSMERE | FL | 32948-0099 | AP | | | | $695.00 |
| BRIAN LAW | | 1177 OVERDALE RD. | | | ST. AUGUSTINE | FL | 32080 | 11/25/2008 | X | X | X | 700 |
| BRIDGEFIELD EMPLOYERS INSURANCE COMPANY | | PO BOX 32034 | | | LAKELAND | FL | 33802 | AP | | | | $165.93 |
| BRIGHT HOUSE NETWORKS | | 1004 US HWY 92 W. | | | AUBURNDALE | FL | 33823-9585 | AP | | | | $391.40 |
| BRIGHT HOUSE NETWORKS | | P.O. BOX 30765 | | | TAMPA | FL | 33630-3765 | AP | | | | $54.56 |
| BRIGHTHOUSE | | 720 MAGNOLIA AVE. | | | MELBOURNE | FL | 32935 | AP | | | | $35.00 |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272-0834 | AP | | | | $5.35 |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 08272 | AP | | | | $78.59 |
| BRINKS HOME SECURITY INC | | P.O. BOX 951024 | | | DALLAS | TX | 75395-1024 | AP | | | | $36,494.96 |
| BROOKE WHITE | | CORPORATE EMPLOYEE | | | | | | AP | | | | $106.55 |
| BROOKS AND AMADEN, INC | | 205 RIDGEWOOD AVE | | | BRANDON | FL | 33510 | AP | | | | $540.00 |
| BRUCE, TERRY & GEORGENE | | 394 DALTON CIRCLE SW | | | PORT SAINT LUCIE | FL | 34953 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| BST SERVICES, INC. | | 221 W. SILVERTHORN LN. | | | PONTE VEDRA | FL | 32081 | AP | | | | $1,200.00 |
| BUDD SEVERINO ADVANCED HOME EXTERIORS, INC. | | 1360 N. NOVA ROAD | | | DAYTONA BEACH | FL | 32117 | AP | | | | $8,770.00 |
| BUESCHER, JON | | 11331 BRIDGEHOUSE ROAD | | | WINDERMERE | FL | 34786 | AP | | | | -$58.00 |
| BUESCHER, KEITH | | 6905 N WICKHAM ROAD | | | MELBOURNE | FL | 32940 | AP | | | | $172.80 |
| BUILDER HOMESITE INC | | P.O. BOX 847905 | | | DALLAS | TX | 75284-7905 | AP | | | | $1,379.00 |
| BUILDER HOMESITE, INC | | P.O. BOX 847905 | | | DALLAS | TX | 75284-7905 | AP | | | | $192.00 |
| BUILDER HOMESITE, INC. | | P.O.BOX 847905 | | | DALLAS | TX | 75284-7905 | AP | | | | $486.00 |
| BUILDER HOMESITE, INC. | | P.O. BOX 847905 | | | DALLAS | TX | 75284-7905 | AP | | | | $2,964.50 |
| BUILDER HOMESITE, INC. | | P.O. BOX 847905 | | | DALLAS | TX | 75284-7905 | AP | | | | $4,572.00 |
| BUILDER HOMESITE, INC. | | PO BOX 847905 | | | DALLAS | TX | 75284-7905 | AP | | | | $199.50 |
| BUILDERS FIRST CHOICE, INC. | | 4420 EAST ADAMO DR. | | | TAMPA | Fl | 33605 | AP | | | | $323,629.12 |
| BUILDERS FIRST SOURCE | | 6550 ROOSEVELT BOULEVARD | | | JACKSONVILLE | FL | 32244 | AP | | | | $44,616.30 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILDERS FIRST SOURCE ATLANTIC GROUP,INC. | | 11501 RYLAND CT. | | | ORLANDO | FL | 32824 | AP | | | | $12,617.94 |
| BUILDERS FIRST SOURCE SOUTHEAST GROUP | | 8333 SOUTHERN BOULEVARD | | | WEST PALM BEACH | FL | 33411 | AP | | | | $19,779.74 |
| BULLDOG ALUMINUM, INC | | PO BOX 1002 | | | INDIAN ROCKS BEACH | FL | 33785 | AP | | | | $41,973.05 |
| C & C COMMERCIAL CLEANERS CORP. | | 1742 NORTH MERRICK DR. | | | DELTONA | FL | 32738 | AP | | | | $6,169.25 |
| C & C PUMPING SERVICES, INC. | | 19968 INDEPENDENCE BLVD. | | | GROVELAND | FL | 34736 | AP | | | | $900.00 |
| C & C PUMPING SERVICES, INC. | | 19968 INDEPENDENCE BLVD. | | | GROVELAND | FL | 34736 | AP | | | | $2,917.70 |
| C & R BUONOMO ENT., INC. | | 1638 LEGBOURNE LOOP | | | WESLEY CHAPEL | FL | 33543 | AP | | | | $85,475.67 |
| C.W. WOOD PLUMBING INC | | 1328 ROMNEY ST | | | JACKSONVILLE | FL | 32211 | AP | | | | $15,127.34 |
| CACCIATORE, JAMES & GAIL | | 9417 LISBON STREET | | | SEFFNER | FL | 33584 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| CALDWELL FREIGHT LINES, INC. | | PO BOX 1950 | | | LENOIR | NC | 28645 | AP | | | | $734.13 |
| CALLAGHAN MASONRY, INC. | | 3171 COURTLAND BLVD | | | DELTONA | FL | 32738 | AP | | | | $1,575.00 |
| CAMBAY CORPORATION DBA JESSYP SPECIALTY PRODUCTS | | 910 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| CARBO BROTHERS CONSTRUCTION, INC. | | 7446 SW 39TH STREET | | | PALM CITY | FL | 34990 | AP | | | | $67,071.80 |
| CARPENTER CONTRACTORS OF AMERICA, INC. | | 941 SW 12TH AVE. | | | POMPANO | FL | 33069 | AP | | | | $89,001.00 |
| CARPENTRY MASTERS, LLC. | | PO BOX 101152 | | | PALM BAY | FL | 32910 | AP | | | | $18,422.40 |
| CARROLLTON FARMERS BRANCH ISD | | PO BOX 116011 | | | CARROLLTON | TX | 75011-0611 | AP | | | | $4,908.51 |
| CAST CRETE CORP | | PO BOX 24567 | | | TAMPA | Fl | 33623 | AP | | | | $9,107.17 |
| CAST-CRETE | | P.O. BOX 24567 | | | TAMPA | Fl | 33623 | AP | | | | $34,575.17 |
| CAST-CRETE CORPORATION | | P.O. BOX 24567 | | | TAMPA | FL | 33623-4567 | AP | | | | $57,935.20 |
| CAST-CRETE CORPORATION | | P.O. BOX 24567 | | | TAMPA | FL | 33623 | AP | | | | $36,006.12 |
| CASTLE GROUP LLC | | 404 PARK LAKE DR. | | | WINTER SPRINGS | FL | 32708 | AP | | | | $10.20 |
| CASTLETOP CAPITAL ENERGY LP | | 3600 N CAPITAL OF TEXAS HWY STE 320 | | | AUSTIN | TX | 78746 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| CATES LIGHTING CENTER | | 1750 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | AP | | | | $14,763.08 |
| CAVONE, INC. | | 300 S. RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | AP | | | | $26,971.00 |
| CBS OUTDOOR | | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | AP | | | | $1,500.00 |
| CBS OUTDOOR | | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | AP | | | | $5,117.55 |
| CBS OUTDOOR | | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | AP | | | | $17,506.15 |
| CCA CONST. INC. | | 14 UTILITY DR. #4 | | | PALM COAST | FL | 32137 | AP | | | | $12,607.50 |
| CDW DIRECT, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | AP | | | | $444.89 |
| CEMEX CONSTRUCTION MATERIALS, L.P. | | P. O. BOX 31325 | | | TAMPA | Fl | 33631-3325 | AP | | | | $85,526.21 |
| CEMEX, INC. | | PO BOX 905875 | | | CHARLOTTE | NC | 28290-5875 | AP | | | | $1,276.53 |
| CENTRAL FLORIDA CUSTOM PAINTING, INC. | | 5161 SILVER THISTLE LN. | | | SAINT CLOUD | FL | 34772 | AP | | | | $4,030.00 |
| CENTRAL MOVING & STORAGE | | 7598 CURRENCY DRIVE | | | ORLANDO | FL | 32809 | AP | | | | $896.00 |
| CHAMPION WELL & PUMP SERVICE, INC. | | 2080 INDIAN ROAD | | | WEST PALM BEACH | FL | 33409 | AP | | | | $2,276.75 |
| CHAMPION WELL & PUMP SERVICE, INC. | | 2080 INDIAN ROAD | | | WEST PALM BEACH | FL | 33409 | AP | | | | $1,784.50 |
| CHARLES HUBB PLUMBING | | 1051 SAND POND RD. | 1015 | | LAKE MARY | FL | 32716 | AP | | | | $117,984.48 |
| CHARLES HUBB PLUMBING | | 1900 LAKE ROSS LANE | | | SANFORD | FL | 32771 | AP | | | | $52,185.71 |
| CHARLES HUBB PLUMBING INC. | | 1538 TROPIC PARK DR. | | | SANFORD | FL | 32771 | AP | | | | $13,143.52 |
| CHARLES HUBB PLUMBING INC. | | 1051 SAND POND RD. | 1015 | | LAKE MARY | FL | 32716 | AP | | | | $386,179.78 |
| CHARLOTTE COUNTY UTILITIES | | PO BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | AP | | | | $710.50 |
| CHEM-DRY EXPRESS, LLC | | 13178 LUXBURY LOOP | | | ORLANDO | FL | 32837 | AP | | | | $266.24 |
| CIT TECHNOLOGY FIN SERV, INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | AP | | | | $2,399.04 |
| CIT TECHNOLOGY FIN SERVICE, INC | | PO BOX 550599 | | | JACKSONVILLE | FL | 32255-0599 | AP | | | | $630.70 |
| CITADEL AQUATICS INC | | 2821 SE MONROE ST | | | STUART | FL | 34997 | AP | | | | $41.00 |
| CITRUS POOL SERVICE & REPAIR, INC. | | 1233 E NORVELL BRYANT HWY | | | HERNANDO | FL | 34442 | AP | | | | $75.00 |
| CITY ELECTRIC SUPPLY CO. | | 6827 N. ORANGE BLOSSOM TRAIL, SUITE 2 | | | ORLANDO | FL | 32860 | AP | | | | $425.28 |
| CITY ELECTRIC SUPPLY, CO | | P.O. BOX 1898 | | | BUNNELL | FL | 32110 | AP | | | | $19,858.50 |
| CITY OF BOCA RATON | | 201 W PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | AP | | | | $61.67 |
| CITY OF CAPE CORAL LOT MOWING PROGRAM | | PO BOX 150006 | | | CAPE CORAL | FL | 33915 F | AP | | | | $420.00 |
| CITY OF CAPE CORAL UTILITY BILLING | | CUSTOMER SERVICE | | | CAPE CORAL | FL | 33915-0027 | AP | | | | $53.41 |
| CITY OF COCOA | | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0073 | AP | | | | $1,704.49 |
| CITY OF DAVENPORT | | P.O. BOX 125 | | | DAVENPORT | FL | 33836-0125 | AP | | | | $3,288.06 |
| CITY OF DAYTONA BEACH | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | AP | | | | $743.69 |
| CITY OF DAYTONA BEACH | | 301 SOUTH RIDGEWOOD AVENUE | | | DAYTONA BEACH | FL | 32114 | AP | | | | $11,350.00 |
| CITY OF DELAND | | 120 S FLORIDA AVE | | | DELAND | FL | 32720 | AP | | | | $1,655.36 |
| CITY OF MELBOURNE | | UTILITIES DIVISION | | | MELBOURNE | FL | 32901 | AP | | | | $4,845.97 |
| CITY OF ORANGE CITY | | | | | DELTONA | FL | | AP | | | | $40.00 |
| CITY OF PALM COAST | | 2 UTILITY DR. | | | PALM COAST | FL | 32137 | AP | | | | $21.50 |
| CITY OF PORT ST LUCIE UTILITIES | | PO BOX DRAWER 8987 | | | PORT ST LUCIE | FL | 34985 | AP | | | | $586.28 |
| CITY OF PORT ST. LUCIE UTILITIES | | PO DRAWER 8987 | | | PORT ST LUCIE | FL | 34985 | AP | | | | $5,338.99 |
| CITY OF SANFORD | | P.O. BOX 2847 | | | SANFORD | FL | 32772 | AP | | | | $2,335.44 |
| CITY OF ST AUGUSTINE | | P.O. BOX 210 | | | ST. AUGUSTINE | FL | 32085 | AP | | | | $662.58 |
| CITY OF ST. CLOUD | | P.O. BOX 31304 | | | TAMPA | FL | 33631-3304 | AP | | | | $2,681.27 |
| CITY OF TAMPA UTILITIES | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | AP | | | | $2,681.84 |
| CITY OF TITUSVILLE | | P.O. BOX 2806 | | | TITUSVILLE | FL | 32781-2806 | AP | | | | $505.45 |
| CITY OF WEST MELBOURNE | | 2285 MINTON RD. | | | WEST MELBOURNE | FL | 32904 | AP | | | | $511.90 |
| CITY OF WINTER HAVEN | | | | | WINTER HAVEN | FL | | AP | | | | $260.04 |
| CITY OF WINTER HAVEN | | P.O. BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | AP | | | | $111.22 |
| CJ`S PRINTING, INC. | | 6949 BLAIR DR. | | | ORLANDO | FL | 32818 | AP | | | | $288.62 |
| CKS MASONRY & CONCRETE INC. | | 312 AULIN AVE | | | OVIEDO | FL | 32765 | AP | | | | $69,808.80 |
| CLARKE COOPER PAINTING INC | | 3653 REGENT BLVD. #508 | | | JACKSONVILLE | FL | 32224 | AP | | | | $23,394.28 |
| CLARKE COOPER PAINTING LLC | | 3653 REGENT BLVD #508 | | | JACKSONVILLE | FL | 32224 | AP | | | | $16,033.76 |
| CLASSIC FLOORS | | ITALIAN TERRANNO., INC. | | | PORT SAINT LUCIE | FL | 34986 | AP | | | | $72,621.68 |
| CLASSIC FLOORS, FERRAZZANO | | 7830 ELLIS ROAD | | | MELBOURNE | FL | 32904 | AP | | | | $4,598.00 |
| CLASSIC POOL BARRIERS, INC. | | 9611 CONNECUSETT RD. | | | TAMPA | FL | 33817 | AP | | | | $1,150.00 |
| CLASSICAL CONSTRUCTION, INC | | P. O. BOX 5174 | | | DELTONA | FL | 32738 | AP | | | | $76,566.40 |
| CLAY OWENS CARPENTRY, INC. | | P.O. BOX 236995 | | | COCOA | FL | 32923-6965 | AP | | | | $166,514.65 |
| CLAYTON ROPER MARSHALL | | 246 NORTH WESTMONTE DR. | | | ALTAMONTE SPRINGS | FL | 32714 | AP | | | | $1,500.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEAN AIR TECHNOLOGIES | | 1578 NEIMEYER CIRCLE | | | PORT SAINT LUCIE | FL | 34952 | AP | | | | $66,532.00 |
| CLEAN FIRST TIME | | 8810 COMMODITY CIRCLE | SUITE # 7 | | ORLANDO | FL | 32819 | AP | | | | $1,783.36 |
| CLEAR CHANNEL OUTDOOR | | 5333 OLD WINTER GARDEN ROAD | | | ORLANDO | FL | 32811 | AP | | | | $11,444.00 |
| CLEARVIEW SURFACING INC | | 2968 BAYHEAD RUN | | | OVIEDO | FL | 32765 | AP | | | | $3,479.40 |
| CLEMENTS PUBLISHING COMPANY | | P.O. BOX 51000 | | | JACK BEACH | FL | 32240 | AP | | | | $1,050.00 |
| CLERK OF THE CIRCUIT COURT | | | | | JACKSONVILLE | FL | | AP | | | | $20.00 |
| CLERK OF THE COURT/DUVAL COUNTY | | | | | JACKSONVILLE | FL | | AP | | | | $23.20 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | | | ST. AUGUSTINE | FL | | AP | | | | $30.00 |
| CLOUD CARE HOME IMP. | | 749 COCONUT ST., SE | | | PALM BAY | FL | 32909 | AP | | | | $12,392.51 |
| CNA INSURANCE COMPANIES | | 333 S. WABASH AVE | | | CHICAGO | IL | 60196 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| CNA INSURANCE COMPANIES | | 333 S. WABASH AVE | | | CHICAGO | IL | 60196 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| CNI | | 6905 NORTH WICKHAM ROAD | SUITE 300 | | MELBOURNE | FL | 32940 | AP | | | | $8,831.98 |
| COAST TO COAST SPRINKLERS INC. | | 4031 LAMSON AVENUE | # 2 | | SPRING HILL | FL | 34608 | AP | | | | $1,967.30 |
| COASTAL AIR CONDITIONING | | 100 S.W. IRWIN AVE. | | | WEST MELBOURNE | FL | 32904 | AP | | | | $188.00 |
| COASTAL RESTORATION SERVICES | | 11525 PENNSVILLE COURT | | | NEW PORT RICHEY | FL | 34654 | AP | | | | $927.21 |
| COASTLINE DISTRIBUTION | | 7755 ELLIS ROAD | | | WEST MELBOURNE | FL | 32904 | AP | | | | $128,586.97 |
| COASTLINE DISTRIBUTION | | PO BOX 409635 | | | ATLANTA | GA | 30384-9635 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| COIN DEVELOPMENT I & II, LLC | | 3010 SOUTH 3RD ST | | | JACKSONVILLE | FL | 32250 | CONTRACTUAL LOT TAKEDOWN AGREEMENT | | | | $36,000.00 |
| COIN DEVELOPMENT I LLC | | 3010 S 3RD ST | | | JACKSONVILLE BEACH | FL | 32250 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| COIN DEVELOPMENT III LLC | | 1620 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| COLLIN COUNTY CLERK | | | | | TBD | TBD | | AP | | | | $21.00 |
| COLLIS ROOFING | | P.O. BOX 520668 | | | LONGWOOD | FL | 32752-0668 | AP | | | | $119,490.03 |
| COLLIS ROOFING | | P.O. BOX 520668 | | | LONGWOOD | FL | 32752-0668 | AP | | | | $127,954.05 |
| COLLIS ROOFING, INC | | PO BOX 520668 | | | LONGWOOD | FL | 32752-0668 | AP | | | | $28,779.21 |
| COLLIS ROOFING, INC | | P.O. BOX  520668 | | | LONGWOOD | FL | 32752-0668 | AP | | | | $53,121.58 |
| COLLIS ROOFING, INC. | | P.O. BOX 520668 | | | LONGWOOD | FL | 32752-0668 | AP | | | | $28,433.08 |
| COLOR WHEEL | | 1926 HWY 301 N | | | TAMPA | Fl | 33619 | AP | | | | $143.17 |
| COLOR WHEEL PAINT - MELBOURNE | | 264 N. WICKHAM RD. | | | MELBOURNE | FL | 32935 | AP | | | | $5,694.06 |
| COLOR WHEEL PAINT MANUFACTURING CO., INC | | 682 SW CARTER AVE | | | PORT SAINT LUCIE | FL | 34983 | AP | | | | $51,113.47 |
| COMCAST | | P.O. BOX 530098 | | | ATLANTA | GA | 30353-0098 | AP | | | | $41.78 |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | AP | | | | $90.95 |
| COMCAST (NAPLES) | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | AP | | | | $144.96 |
| COMCAST CABLE | | P. O. BOX 105184 | | | ATLANTA | GA | 30348-5184 | AP | | | | $91.87 |
| COMMUNITY ACTION CONSULTANTS | | 12920 S W 128TH STREET | SUITE 2 | | MIAMI | FL | 33186 | AP | | | | $6,000.00 |
| COMPTROLLER OF PUBLIC ACCOUNTS | | LONGVIEW ENFORCEMENT OFFICE | SUITE 150 | | LONGVIEW | TX | 75601-5119 | AP | | | | $5,337.22 |
| CONCRETE FOUNDATIONS | | 6304 BENJAMIN RD | | | TAMPA | Fl | 33634 | AP | | | | $9,363.00 |
| CONCRETE MASTERS, INC. | | 2577 HUNTINGTON WAY | | | ORANGE PARK | FL | 32073 | AP | | | | $295,904.09 |
| CONCRETE, JORDAN BROS | | 2578 SE S.BLACKWELL DR. | | | PORT ST LUCIE | FL | 34952 | AP | | | | $6,693.23 |
| CONNER GWYN SCHENCK PLLC | | P O BOX 30933 | | | RALEIGH | NC | 27622 | AP | | | | $27,557.29 |
| CONSUMER SOURCE, INC | | PO BOX 402039 | | | ATLANTA | GA | 30384-2039 | AP | | | | $1,275.00 |
| CONTAINER SERVICES LLC | | 7726 HIGDON STREET | | | JACKSONVILLE | FL | 32220 | AP | | | | $10,402.50 |
| COOPER, JOYCELYN | | 2236 DIAMOND CREEK WAY NW | | | JENSEN BEACH | FL | 34957 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| COPY/TRONICS INC | | | | | JACKSONVILLE | FL | 32207 | AP | | | | $173.54 |
| CORPORATE EXPRESS | | P O BOX 71217 | | | CHICAGO | IL | 60694-1217 | AP | | | | $304.07 |
| CORPORATE EXPRESS | | P O BOX 71217 | | | CHICAGO | IL | 60694-1217 | AP | | | | $2,194.39 |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | AP | | | | $1,258.45 |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | AP | | | | $4,224.26 |
| CORPORATE EXPRESS INC | | P O BOX 71217 | | | CHICAGO | IL | 60694-1217 | AP | | | | $2,512.85 |
| CORPORATE EXPRESS, INC. | | P.O. BOX 71217 | | | CHICAGO | IL | 60694-1217 | AP | | | | $498.46 |
| COTTOMS A-1 SOD | | 2201 N. CITRUS BLD | | | LEESBURG | FL | 34748 | AP | | | | $3,559.98 |
| COUNTERSINK & TUB REPAIR, INC. | | P.O. BOX 818 | | | PONTE VEDRA BEACH | FL | 32004 | AP | | | | $200.00 |
| COVERALL INTERIORS LLC | | 88744 EXPEDITE WAY | | | CHICAGO | IL | 60695 | AP | | | | $3,777.84 |
| COVERALL INTERIORS, LLC | | 5102 W. LINEBAUGH AVENUE | | | TAMPA | Fl | 33624 | AP | | | | $17,103.60 |
| COVERALL INTERIORS, LLC | | 5102 W. LINEBAUGH AVENUE | | | TAMPA | Fl | | AP | | | | $6,338.63 |
| CRAWFORD & COMPANY | | PO BOX 404325 | | | ATLANTA | GA | 30384-4325 | AP | | | | $416.66 |
| CREATIVE MAILBOX DESIGNS | | 12801 COMMODITY PLACE | | | TAMPA | Fl | 33626 | AP | | | | $10,582.08 |
| CREATIVE MAILBOX DESIGNS | | 12801 COMMODITY PLACE | | | TAMPA | Fl | 33626 | AP | | | | $6,012.20 |
| CREATIVE MAILBOX DESIGNS, LLC | | 12801 COMMODITY PLACE | | | TAMPA | Fl | 33626 | AP | | | | $5,215.52 |
| CREATIVE MAILBOX DESIGNS, LLC | | 12801 COMMODITY PLACE | | | TAMPA | Fl | 33626 | AP | | | | $3,299.77 |
| CREATIVE TOUCH INTERIORS | | 4605 LB MCLEOD ROAD | | | ORLANDO | FL | 32811 | AP | | | | $701,613.54 |
| CREATIVE TOUCH INTERIORS | | P.O. BOX 842196 | | | DALLAS | TX | 75284-2196 | AP | | | | $26,650.84 |
| CREEL STUCCO & MASONRY INC. | | 514 RIFLE RANGE ROAD | | | BARTOW | FL | 33830 | AP | | | | $16,655.80 |
| CRISPERS | | | | | MELBOURNE | FL | 32901 | AP | | | | $87.31 |
| CRUM & FORSTER | | PO BOX 1973 | 305 MADISON AVE | | MORRISTOWN | NJ | 07962 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| CRYSTAL LAGOON POOLS & SPAS, INC. | | 7846 SW ELLIPSE WAY | | | STUART | FL | 34997 | AP | | | | $11,033.15 |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | AP | | | | $355.94 |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | AP | | | | $2.41 |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | AP | | | | $28.40 |
| CULPEPPER & TERPENING INC | | 2980 S 25TH ST | | | FORT PIERCE | FL | 34981 | AP | | | | $5,397.65 |
| CURA SOD CORP. | | 6006 N. 22ND STREET | | | TAMPA | Fl | 33610 | AP | | | | $92,411.64 |
| CUSTOM BATH ACCESSORIES INC | | P.O. BOX 2017S | | | BRADENTON | FL | 34204 | AP | | | | $3,739.00 |
| CUSTOM MARBLE & GRANITE, INC. | | 4630 45TH STREET | | | VERO BEACH | FL | 32967 | AP | | | | $49,820.38 |
| CUT@EDGE SOLUTIONS | | 1128 EAST HUBBARD AVENUE | | | DELAND | FL | 32724 | AP | | | | $351.00 |
| CUT@EDGE SOLUTIONS | | 1128 EAST HUBBARD AVENUE | | | DELAND | FL | 32724 | AP | | | | $1,924.00 |
| CYPRESS MULCH & SOD, INC. | | 7200 U.S. 1 SOUTH | | | TITUSVILLE | FL | 32780 | AP | | | | $30,359.78 |
| D & D GARAGE DOORS | | 500 KITTERMAN RD | | | PORT ST. LUCIE | FL | 34952 | AP | | | | $74,835.00 |
| D & D GARAGE DOORS INC OF JACKSONVILLE | | PO BOX 17638 | | | JACKSONVILLE | FL | 32245 | AP | | | | $23,070.00 |
| D & D GARAGE DOORS OF JACKSONVILLE, INC. | | P.O. BOX 17638 | | | JACKSONVILLE | FL | 32245 | AP | | | | $780.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D & D GARAGE DOORS OF OCALA & CLERMONT, INC | | 1177 CATTLEMEN ROAD | | | SARASOTA | FL | 34232 | AP | | | | $61,085.00 |
| D & D GARAGE DOORS, INC. | | 1177 CATTLEMEN RD | | | SARASOTA | FL | 34232 | AP | | | | $19,090.00 |
| D & M TRIM & FRAMING, INC. | | 1607 LUCAS AVENUE | | | GREEN COVE SPRINGS | FL | 32043 | AP | | | | $41,246.78 |
| D. RANDALL MONTGOMERY & ASSOCIATES P.L.L.C | | 12400 COIT ROAD | SUITE 560 | | DALLAS | TX | 75251 | AP | | | | $2,779.14 |
| DANIEL INSULATION INC. | | PO BOX 830 | | | PINELLAS PARK | FL | 33780 | AP | | | | $31,879.00 |
| DANIELLE FENCE MFG CO INC | | P.O. BOX 1019 | | | MULBERRY | FL | 33860 | AP | | | | $3,594.00 |
| DANIEL'S PRESSURE WASHING, INC. | | 451 FORREST HILLS STREET SW | | | PALM BAY | FL | 32908 | AP | | | | $23,105.60 |
| DAVE'S FENCE, INC | | 1750 WEST ROBERTS ST | | | ORANGE CITY | FL | 32763 | AP | | | | $662.00 |
| DAVE'S FENCE, INC. | | P.O. BOX 390672 | | | DELTONA | FL | 32739 | AP | | | | $8,750.00 |
| DAVID & JENNIFER CENKER & NANCE CACCIATORE TRUST ACCOUNT | | | | | TBD | TBD | | AP | | | | $15,000.00 |
| DAVID CHILDS, TAX ASSESSOR-COLLECTOR | | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | AP | | | | $4,229.57 |
| DAVID LITTIKEN PLUMBING, INC. | | 7100 SAMPEY RD. | | | GROVELAND | FL | 34736 | AP | | | | $113,555.29 |
| DAVID LITTIKEN PLUMBING, INC. | | 7100 SAMPEY RD. | | | GROVELAND | FL | 34736 | AP | | | | $13,497.50 |
| DAYTONA BEACH AREA ASSOC. OF REALTORS, INC. | | 1716 RIDGEWOOD AVE. | | | HOLLY HILL | FL | 32117 | AP | | | | $232.50 |
| DBPR - DIVISION OF REAL ESTATE | | 1940 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32399 | AP | | | | $85.00 |
| DE LAGE LANDEN FINANCIAL SERVICES | | 23896 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | AP | | | | $23,682.74 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | PO BOX 848411 | | | DALLAS | TX | 75284 | MICROSOFT SOFTWARE NOTE SOFTWARE/HARDWARE/CONSULTING SERVICES | X | | | $209,686.43 |
| DEBARY SOFFIT & SIDING L.L.C. | | 620 E. OLD MILL DR. | | | DEBARY | FL | 32713 | AP | | | | $16,715.53 |
| DEBORAH HARRISON | | C/O MERCEDES HOMES INC | SUITE 160 | | ORLANDO | FL | 32826 | AP | | | | $800.00 |
| DEBORAH M HUNT, CTA | | TAX ASSESSOR/COLLECTOR | 904 SOUTH MAIN STREET | | GEORGETOWN | TX | 78626-5829 | AP | | | | $3,168.09 |
| DEL-AIR ELECTRICAL SERVICES INC. | | 531 CODISCO WAY | | | SANFORD | FL | 32771 | AP | | | | $422,528.53 |
| DEL-AIR ELECTRICAL SERVICES INC | | 531 CODISCO WAY | | | SANFORD | FL | 32771 | AP | | | | $76,586.40 |
| DEL-AIR ELECTRICAL SERVICES, INC. | | 531 CODISCO WAY | | | SANFORD | FL | 32771 | AP | | | | $66,510.10 |
| DEL-AIR ELECTRICAL SERVICES, INC. | | 531 CORDISCO WAY | | | SANFORD | FL | 32771 | AP | | | | $107,060.21 |
| DEL-AIR HEATING & AIR CONDITIONING | | 109 COMMERCE ST. | | | LAKE MARY | FL | 32746 | AP | | | | $73,492.80 |
| DEL-AIR HEATING & AIR CONDITIONING | | 531 CORDISCO WAY | | | SANFORD | FL | 32771 | AP | | | | $136,344.60 |
| DEL-AIR HEATING, AC & REFRIGERATION, INC. | | 531 CODISCO WAY | | | SANFORD | FL | 32771 | AP | | | | $119,058.70 |
| DELL FINANCIAL SERVICES | | 4307 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | AP | | | | $24,724.04 |
| DELL MARKETING LP | | C/O DELL USA L.P. | | | ATLANTA | GA | 30353-4118 | AP | | | | $3,169.16 |
| D'ELLETO, ROBERT AND SUSAN | | 724 VENTURA DRIVE | | | SATELLITE BEACH | FL | 32737 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| DELTONA WATER | | P.O. BOX 8501 | | | DELTONA | FL | 32728-8501 | AP | | | | $5,400.66 |
| DENT (MARRIED COUPLE), LANAGHAN L. & LATONYA M. | | 245 DRYDEN CIRCLE | | | COCOA | FL | 32926 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| DENTON COUNTY CLERK | | 1450 E MCKINNEY ST | | | DENTON | TX | 76209 | AP | | | | $160.00 |
| DENTON COUNTY CLERK'S OFFICE | | | | | FRISCO | TX | | AP | | | | $23.00 |
| DEPARTMENT OF ENVIRONMENTAL | | | | | MELBOURNE | FL | | AP | | | | $300.00 |
| DEPENDABLE MASONEY OF BREVARD, INC. | | 2555 MCDONALD LANE | | | MALABAR | FL | 32950 | AP | | | | $27,377.45 |
| DESIGNLENS LLC | | 15 N VISTA DE LA LUNA | | | LAGUNA BEACH | CA | 92651 | AP | | | | $795.00 |
| DESOUZA FRAMING INC | | 23447 FLORA PARKE BLVD | | | FERNANDINA BEACH | FL | 32034 | AP | | | | $29,228.35 |
| DESTASIO (MARRIED COUPLE), JOSEPH M & YDANIS M | | 505 DRYDEN CIRCLE | | | COCOA | FL | 32926 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| DEVANE ELECTRIC INC | | 711 NE 5TH TERR. | | | CRYSTAL RIVER | FL | 34428 | AP | | | | $3,006.23 |
| DHL EXPRESS | | P.O. BOX 4723 | | | HOUSTON | TX | 77210-4723 | AP | | | | $134.33 |
| DHL EXPRESS (USA), INC. | | P.O. BOX 844894 | | | DALLAS | TX | 75284-4894 | AP | | | | $43.60 |
| DIRECTIONAL SIGN COMPANY, LLC | | 2715 VILLAGE LANE | | | TITUSVILLE | FL | 37280 | AP | | | | $8,400.00 |
| DIRECTIONAL SIGN COMPANY, LLC | | 2715 VILLAGE LANE | | | TITUSVILLE | FL | 32780 | AP | | | | $8,590.00 |
| DIRECTIONAL SIGN COMPANY, LLC | | 2715 VILLAGE LANE | | | TITUSVILLE | FL | 32780 | AP | | | | $2,480.00 |
| DIXON CUSTOM FENCE & RAILING, LLC | | 4225 WALYN DRIVE | | | MULBERRY | FL | 33860 | AP | | | | $4,700.00 |
| DLA OF BREVARD | | 2230 WINDSOR DRIVE | | | MERRITT ISLAND | FL | 32952 | AP | | | | $123,322.00 |
| DO RITE CLEANING SERVICES | | 3456 TURKEY OAKS DR. W | | | JACKSONVILLE | FL | 32277 | AP | | | | $2,546.60 |
| DOR-TOM CLEANING INC | | 7376 HOLLOW RIDGE CIRCLE | | | ORLANDO | FL | 32822-7899 | AP | | | | $25,803.80 |
| DOUG BELDEN TAX COLLECTOR | | P.O. BOX 172920 | | | TAMPA | FL | 33672-0920 | AP | | | | $16,389.17 |
| DRAGON POINT, INC | | 365 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | AP | | | | $1,293.75 |
| DRILLING & IRRIGATION SERVICES OF BREV | | 195 ROUGE LANE | | | PALM BAY | FL | 32907 | AP | | | | $16,744.00 |
| DUPREE, DAVID & STARR | | 164 READING | | | TITUSVILLE | FL | 32780 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| DURALEE FABRICS | | PO BOX 9719 | | | BAY SHORE | NY | 11706 | AP | | | | $6,016.06 |
| DUSSAULT, BRIAN | | 2775 SPOONBILL TRAIL | | | ORANGE PARK | FL | 32073 | AP | | | | $1,363.69 |
| DUSTBUSTERS COMMERCIAL CLEANING | | 230 EL DORADO DRIVE | | | DEBARY | FL | 32713 | AP | | | | $180.00 |
| E & M CONSULTING, INC. | | 2895 FOREST RIDGE | | | CHASKA | MN | 55318 | AP | | | | $995.00 |
| E.W.S. SIGNS, INC. | | 1021 W. OAK STREET SUITE E | | | KISSIMMEE | FL | 34741 | AP | | | | $591.93 |
| E.W.S. SIGNS, INC. | | 1021 W. OAK STREET | STE E | | KISSIMMEE | FL | 34741 | AP | | | | $588.50 |
| EAGLE PRESS, INC. | | 1020 W. EAU GALLIE BLVD., SUITE H | | | MELBOURNE | FL | 32935 | AP | | | | $653.92 |
| EAGLE PRESS, INC | | 1020 W. EAU GALLIE BLVD. | | | MELBOURNE | FL | 32935 | AP | | | | $65.89 |
| EARTH SERVICES OF CENTRAL FLORIDA, INC. | | P.O. BOX 7776 | SUITE 16 | | LAKELAND | FL | 33807 | AP | | | | $36,742.50 |
| EASTERN ACCENTS | | DEPT # 2040 | | | CHICAGO | IL | 60680-0618 | AP | | | | $3,970.99 |
| ECAM SECURE, INC | | 436 W. WALNUT ST. | | | GARDENA | CA | 90248 | AP | | | | $9,092.70 |
| EDDIE HUGGINS LAND GRADING CO, INC | | 2520 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | AP | | | | $29,972.85 |
| EDDIE HUGGINS LAND GRADING CO., LLC | | 2520 SE WILLOUGHBY BLVD. | | | STUART | FL | 34994 | AP | | | | $27,147.71 |
| EDGE INFORMATION MANAGEMENT INC. | | PO BOX 3378 | | | MELBOURNE | FL | 32902-3378 | AP | | | | $934.90 |
| ELFI E. MORCH-DIONYSIUS, GEORG F. DIONYSIUS AND | | 4570 RADIANT WAY UNIT 106 | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| ELLIOTT, DEBRA | | 1370 LARA CIRCLE | | | ROCKLEDGE | FL | 32955 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| ELLIS & ASSOCIATES INC | | 7064 DAVIS CREEK ROAD | | | JACKSONVILLE | FL | 32256-3026 | AP | | | | $260.00 |
| EMBARQ | | P.O. BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | AP | | | | $1,976.11 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPIRE WINDOW, INC. | | 2021 E. LAKE MARY BLVD. | | | SANFORD | FL | 32773 | AP | | | | $23,896.01 |
| ENVIRASCAPE, LLC | | 5264 WOODSIDE DRIVE | | | ROCK HILL | SC | 29732 | AP | | | | $120.00 |
| ENVIROMENTAL STONEWORKS | | 5429 N. 56TH ST | | | TAMPA | FL | 33610 | AP | | | | $16,737.83 |
| ENVIRONMENT & PROPERTY IMPROVEMENT CONSULTANTS | | 857 ALABAMA ROAD SOUTH | | | LEHIGH ACRES | FL | 33974 | AP | | | | $40,830.41 |
| ESPUET, CARROL | | 111 SW RIDGECREST DR. | | | PORT ST. LUCIE | FL | 34983 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| EVENTZ EXTRAORDINAIRE, INC - FLORIDA | | 1100 BIARRITZ DRIVE | | | MIAMI BEACH | FL | 33141 | AP | | | | $1,095.00 |
| EXACT TARGET | | 20 N MERIDIAN | SUITE 200 | | INDIANAPOLIS | IN | 46204 | AP | | | | $1,500.00 |
| EXIT REALTY ASSOCIATES | | 526 SW PORT ST LUCIE BLVE | | | PORT ST. LUCIE | FL | 34953 | AP | | | | $2,239.65 |
| EXTERIOR ACCENTS, INC. | | 279 VELVETEEN PLACE | | | CHULUOTA | FL | 32766 | AP | | | | $9,285.00 |
| EXTREME CONCRETE PUMPING INC. | | 2429 TIMBER VIEW DR | | | NEW SMYRNA BEACH | FL | 32168 | AP | | | | $4,141.54 |
| FAIRMONT DESIGNS | | P.O. BOX 31001-1679 | | | PASADENA | CA | | AP | | | | -$280.00 |
| FASOLD, BRETT | | 1711 ABBEY TRACE DRIVE | | | DOVER | FL | 33527 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| FEDERAL ENGINEERING & TESTING | | 250 SW 13TH AVE | | | POMPANO BEACH | FL | 33069 | AP | | | | $1,600.00 |
| FIBER DECK INC. | | PO BOX 260625 | | | TAMPA | FL | 33685 | AP | | | | $10,443.00 |
| FIDELITY & DEPOSIT OF MD | | 3910 KESWICK ROAD | | | BALTIMORE | MD | 21211 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| FIFTH THIRD BANK | | 1700 66TH ST NORTH | STE 201 | | ST. PETERSBURG | FL | 33710 | GUARANTEE FOR CHAPEL CREEK | | | X | $6,437,500.00 |
| FINALLY CLEAN INC | | 6107 KITERIDGE DR | | | LITHIA | FL | 33547 | AP | | | | $10,094.09 |
| FIREPLACE SOURCE | | 7925 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32217 | AP | | | | $799.00 |
| FIRST CHOICE SUPPLY INC. | | 540 LANE AVE NORTH | | | JACKSONVILLE | FL | 32254 | AP | | | | $11,005.00 |
| FIRST COAST RAINGUARD | | 4042 HARLEY ROAD | | | JACKSONVILLE | FL | 32257 | AP | | | | $83,150.86 |
| FISHER, RUSHMER, WERRENRATH,DICKSON, TALLEY | | PO BOX 712 | | | ORLANDO | FL | 32802 | AP | | | | $62,936.94 |
| FLAGLER DEVELOPMENT COMPANY | | PO BOX 862615 | | | ORLANDO | FL | 32886-2615 | AP | | | | $23,362.55 |
| FLAGSTONE PAVERS INC. | | 9070 OLD COBB RD | | | BROOKSVILLE | FL | 34601 | AP | | | | $1,617.92 |
| FLAMETECH | | 740 E. EAU GALLIE BLVD. | | | INDIAN HARBOUR BEACH | FL | 32937 | AP | | | | $313.50 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | | 4605 L B MCLEOD RD | | | ORLANDO | FL | 32811 | AP | | | | $622,936.36 |
| FLOORS, INC. DBA CREATIVE TOUCH INTERIORS | | P.O. BOX 842196 | | | DALLAS | TX | 75284-2196 | AP | | | | $292,083.70 |
| FLORIDA ARBITRATION ASSOCIATES | | 1290 W EAU GALLIE BOULEVARD | | | MELBOURNE | FL | 32035 | AP | | | | $687.50 |
| FLORIDA CUSTOM MARBLE, INC | | 4566 ST AUGUSTINE ROAD | | | JACKSONVILLE | FL | 32207 | AP | | | | $122,139.00 |
| FLORIDA HOMEBUYER MEDIA, LLC | | 3100 CLAY AVENUE | SUITE 260 | | ORLANDO | FL | 32804 | AP | | | | $3,536.00 |
| FLORIDA LEASING VENTURES LLC | | 6767 N WICKHAM RD STE 500 | | | MELBOURNE | FL | 32940 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | AP | | | | $7,191.11 |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | AP | | | | $4,053.17 |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | AP | | | | $1,134.10 |
| FLORIDA POWER & LIGHT COMPANY | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | AP | | | | $1,177.61 |
| FLORIDA POWER AND LIGHT COMPANY | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | AP | | | | $814.40 |
| FLORIDA PRIME IRRIGATION | | 8938 N CASCADE POINT | | | DUNNELLON | FL | 34434 | AP | | | | $872.00 |
| FLORIDA TERRAZZO, INC. | | P.O BOX 555368 | | | ORLANDO | FL | 32855-5368 | AP | | | | $66,559.34 |
| FLORIDA TERRAZZO, INC. | | PO BOX 555368 | | | ORLANDO | FL | 32855-5368 | AP | | | | $28,935.54 |
| FLORIDA TODAY | | CAPE PUBLICATIONS, INC. | | | MELBOURNE | FL | 32941-2000 | AP | | | | $6,275.00 |
| FOAM SOURCE | | 209 THOMPSON AVENUE | | | COCOA | FL | 32780 | AP | | | | $39,878.19 |
| FOOTHILL TRUCKING | | PO BOX 192 | | | CONOVER | NC | 28613 | AP | | | | $49.53 |
| FORBES FRAMING & FINISHING, INC | | 2949 CARRIAGE COURT | | | SAINT CLOUD | FL | 34772 | AP | | | | $20,822.44 |
| FORD & HARRISON LLP | | PO BOX 101423 | | | ATLANTA | GA | 30392-1423 | AP | | | | $13,779.20 |
| FORT BEND COUNTY CLERK | | | | | TBD | TBD | | AP | | | | $58.00 |
| FOURNIER, LISA | | 687 PALOS VERDE DRIVE | | | SATELLITE BEACH | FL | 32937 | AP | | | | $645.00 |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | AP | | | | $21,534.13 |
| FRASCO, MICHEAL | | ORLANDO SALES | | | ORLANDO | FL | | AP | | | | $45.88 |
| FRESH IMPRESSIONS, INC. | | 4264 REDTAIL HAWK DRIVE | | | JACKSONVILLE | FL | 32257 | AP | | | | $2,575.00 |
| FRISCO INDEPENDENT SCHOOL DISTRICT | | P.O. BOX 547 | | | FRISCO | TX | 75034 | AP | | | | $2,191.11 |
| FRY, JIM & JOYCE | | 203 READING AVE. | | | TITUSVILLE | FL | 32780 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| FULFORD VAN & STORAGE | | 3750 BENGERT STREET | | | ORLANDO | FL | 32808 | AP | | | | $1,936.86 |
| G & S SURVEYING, LLC | | 13495 PONCE DE LEON BLVD. | | | BROOKSVILLE | FL | 34601 | AP | | | | $1,580.00 |
| G E CAPITAL | | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | AP | | | | $808.50 |
| GAIT SITE SERVICES INC | | 725 SECOND STREET | | | ORANGE CITY | FL | 32763 | AP | | | | $1,462.50 |
| GALE INDUSTRIES D/B/A ADVANTAGE GLASS | | 4140 FLEX CT. | | | SANFORD | FL | 32771 | AP | | | | $21,719.80 |
| GALE INSULATION | | 7070 INDUSTRIAL ST. | | | WEST MELBOURNE | FL | 32904 | AP | | | | $254,966.48 |
| GALE INSULATION | | P.O. BOX 534451 | | | ATLANTA | GA | 30353-4451 | AP | | | | $69,628.50 |
| GALE INSULATION | | 3250 AIR COMMERCE BLVD | | | BROOKSVILLE | FL | 34604 | AP | | | | $183,454.06 |
| GALE INSULATION | | 3601-A CROSSROADS PARKWAY | | | FORT PIERCE | FL | 34945 | AP | | | | $4,895.15 |
| GALLO BUILDING SERVICES, INC. | | 1234 TECH BLVD. | | | TAMPA | FL | 33619 | AP | | | | $77,883.08 |
| GARAGE DOOR DEPOT | | PO BOX 880667 | | | ORLANDO | FL | 34988 | AP | | | | $8,630.00 |
| GARRARD CARPENTRY, INC. | | 5574 COMMERCIAL BLVD | | | WINTER HAVEN | FL | 33880 | AP | | | | $101,978.49 |
| GARY ROBERT NUSERY & LANDSAPE, INC. | | 437 ROUSE ROAD | | | FORT PIERCE | FL | 34946 | AP | | | | $135.00 |
| GARY'S GRADING, INC. | | P.O. BOX 700507 | | | SAINT CLOUD | FL | 34770-0507 | AP | | | | $21,877.70 |
| GATEWAY BUILDING & DESIGN CORP. | | 3091 SE JAY STREET | | | STUART | FL | 34997 | AP | | | | -$5,223.10 |
| GATEWAY BUILDING & DESIGN CORP. | | 3091 SE JAY STREET | | | STUART | FL | 34997 | AP | | | | -$4,697.16 |
| GATEWAY BUILDING & DESIGN CORP/CEMEX CONSTRUCTION MATERIALS | | 3091 SE JAY STREET | | | STUART | FL | | AP | | | | $9,920.71 |
| GATEWAY BUILDING & DESIGN CORPORATION | | 3091 SE JAY STREET | | | STUART | FL | | AP | | | | $72,159.87 |
| GATEWAY ROLL OFF SERVICES | | 2230 DESTINY WAY | | | ODESSA | FL | 33556 | AP | | | | $22,541.94 |
| GE CAPITAL | | P.O.  BOX 740441 | | | ATLANTA | GA | 30374-0441 | AP | | | | $1,036.96 |
| GE CAPITAL | | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | AP | | | | $371.00 |
| GENESYS CONFERENCING | | DEPARTMENT 0938 | | | DENVER | CO | 80256 | AP | | | | $1,206.62 |
| GEODETIC SURVEY SERVICES, INC. | | 1418 NORMAN STREET NE, SUITE 22 | | | PALM BAY | FL | 32907 | AP | | | | $5,350.00 |
| GLASS BLOCK SOLUTIONS | | 78 ROLLINS LANE | | | PALM COAST | FL | 32164 | AP | | | | $6,949.12 |
| GLASS BLOCK SOLUTIONS, INC. | | 78 ROLLINS LN. | | | PALM COAST | FL | 32164 | AP | | | | $104.00 |
| GLOBAL CROSSING CONFERENCING | | P O BOX 790407 | | | ST LOUIS | MO | 63179-0407 | AP | | | | $31,580.04 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL VIEWS, INC. | | PO BOX 11527 | | | FORT WORTH | TX | 76110 | AP | | | | $188.00 |
| GOLD COAST WINDOW SILLS, INC. | | PO BOX 8632 | | | JUPITER | FL | 33468 | AP | | | | $2,510.77 |
| GOLDEN TRIANGLE PORTABLE TOILET CO., INC. | | 130 COLLEGE DR. | | | ORANGE PARK | FL | 32065 | AP | | | | $3,907.50 |
| GONDER, GREG AND KIMBERLY | | 765 RUSSO DR. | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | | | | UNLIQUIDATED |
| GOTCHA CREATIVE MEDIA, LLC | | 3446 PARKWAY CENTER COURT | | | ORLANDO | FL | 32808 | AP | | | | $1,130.00 |
| GOULD CONCRETE CONSTRUCTION, INC. | | 22596 JACOBSON ROAD | | | BROOKSVILLE | FL | 34601 | AP | | | | $2,104.99 |
| GRADE SERVICES, INC. | | 10415 US HWY 41 NORTH | | | PALMETTO | FL | 34221 | AP | | | | $22,415.00 |
| GRAHAM, RYAN AND MICHELE | | 730 PARNELL AVE. | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| GRAND HAMPTON ASSOCIATION INC. | | | | | TBD | | TBD | AP | | | | $16,300.50 |
| GRAND HAMPTON COMMUNITY ASSOC. | | 1600 W. COLONIAL DRIVE | | | ORLANDO | FL | 32804 | AP | | | | $4,007.96 |
| GRAND HAMPTON DESIGN REVIEW COMMITTEE | | | | | TAMPA | Fl | | AP | | | | $200.00 |
| GRAPHIC ENTERPRISES INC. | | PO BOX 643842 | | | PITTSBURGH | PA | 15264-3842 | AP | | | | $768.13 |
| GREATER TEMPLE TERRACE CHAMBER OF COMMERCE | | 9385 N. 56TH ST | | | TEMPLE TERRACE | FL | 33617 | AP | | | | $150.00 |
| GREENBERG TRAURIG, P.A. | | 1221 BRICKELL AVENUE | | | MIAMI | FL | 33131 | AP | | | | $40,397.19 |
| GREENBERG TRAURIG, PA | | 450 SOUTH ORANGE AVENUE | SUITE 650 | | ORLANDO | FL | 32801 | AP | | | | $4,886.28 |
| GREY HAWK AT LAKE POLO POA | | PO BOX 628207 | | | ORLANDO | FL | 32862-8207 | AP | | | | $150.58 |
| GRUSENMEYER, SCOTT AND WALKER, INC | | 4175 S. US 1 #101 | | | ROCKLEDGE | FL | 32955 | AP | | | | $125.00 |
| GUARDIAN FREIGT SERVICES | | P.O. BOX 30123 | | | CHARLOTTE | NC | 28230-0123 | AP | | | | $858.93 |
| GUARDIAN PROTECTION SERVICES | | 174 THORN HILL ROAD | | | WARRENDALE | PA | 15086 | AP | | | | $60,600.74 |
| GUARDIAN PROTECTION SERVICES | | 174 THORN HILL RD. | | | WARRENDALE | PA | 15086 | AP | | | | $1,573.61 |
| GULFSTREAM POOLS & SPAS, INC. | | 3916 TAMPA ROAD | | | OLDSMAR | FL | 34677 | AP | | | | $7,623.80 |
| GUNSTER YOAKLEY & STEWART | | LAS OLAS CENTRE | SUITE 1400 | | FT. LAUDERDALE | FL | 33301 | AP | | | | $3,853.20 |
| GUNSTER YOAKLEY & STEWART P.A. | | LAS OLAS CENTER | SUITE 1400 | | FORT LAUDERDALE | FL | 33301 | AP | | | | $111.40 |
| GUTTER KING, INC | | P.O. BOX 534451 | | | ATLANTA, | GA | 30353-4451 | AP | | | | $2,519.52 |
| GUTTER SMITH | | 744 RIDER ROAD | | | BOYNTON BEACH | FL | 33435 | AP | | | | $6,127.99 |
| H & H CONCRETE PUMPING INC | | P.O. BOX 1961 | | | BARTOW | FL | 33831 | AP | | | | $532.00 |
| H.I.S. CABINETRY | | 3112 44TH AVENUE N | | | SAINT PETERSBURG | FL | 33714 | AP | | | | $53,516.09 |
| H.I.S. CABINETRY, INC. | | 3112  44TH AVENUE NORTH | | | ST. PETERSBURG | FL | 33714 | AP | | | | $4,502.01 |
| HALIFAX PAVING, INC. | | PO BOX 730549 | | | ORMOND BEACH | FL | 32173-0549 | AP | | | | $1,690.00 |
| HALLS STUCCO INC | | 2240 HONTOON RD | | | DELAND | FL | 32720 | AP | | | | $24,812.41 |
| HAMMARY | | 2464 NORWOOD STREET, SW | | | LENOIR | NC | 28645-8924 | AP | | | | $5,058.50 |
| HAMMOND KITCHENS & BATH, INC. | | 6915 VICKIE CIR | | | WEST MELBOURNE | FL | 32904 | AP | | | | $48,470.95 |
| HAMMOND KITCHENS & BATHS | | 6915 VICKIE CIRCLE | | | WEST MELBOURNE | FL | 32904 | AP | | | | $49,037.00 |
| HANRAHAN, MARIA | | 4364 LINKWOOD PLACE | | | MELBOURNE | FL | 32940 | AP | | | | $5,075.00 |
| HANSON HARDSCAPE PRODUCTS INC | | 17900 NW 5TH ST | SUITES 203A/B | | PEMBROKE PINES | FL | 33029 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| HARDY BOYZ, INC. | | 4365 ALBRITTON ROAD | | | SAINT CLOUD | FL | 34772 | AP | | | | $3,269.00 |
| HAROLD & DENISE HOBSON & NANCE CACCIATORE TRUST ACCOUNT | | | | | TBD | | TBD | AP | | | | $3,355.94 |
| HARTY TRACTOR SERVICES, INC. | | P O BOX 741674 | | | ORANGE CITY | FL | 32774-1674 | AP | | | | $5,087.53 |
| HAYS COUNTY TAX ASSESSOR-COLLECTOR | | LUANNE CARAWAY | | | SAN MARCOS | TX | 78666-5620 | AP | | | | $10,042.03 |
| HBA OF METRO ORLANDO | | 544 MAYO AVE. | | | MAITLAND | FL | 32751 | AP | | | | $740.99 |
| HDS / WHITE CAP CONSTRUCTION SUPPLY | | PO BOX 933330 | | | ATLANTA, | GA | 31153-3330 | AP | | | | $147.12 |
| HEATH, JEANPAUL | | 4206 SNOWY EGRET TRAIL | | | ORANGE PARK | FL | 32073 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| HEAVY EQUIPMENT SERVICES OF VERO INC | | 4630 45TH STREET | | | VERO BEACH | FL | 32967 | AP | | | | $97,045.75 |
| HENNESSEY CAPITAL S.E. | | P.O. BOX 26744 | | | TAMPA | FL | 33623-6471 | AP | | | | $7,413.56 |
| HERB SMITH LANDSCAPING INC | | 2241 LEON ROAD | | | JACKSONVILLE | FL | 32246 | AP | | | | $39,030.00 |
| HERITAGE CARPET & TILE INC | | 2200 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | AP | | | | $3,101.00 |
| HERNANDO COUNTY UTILITIES | | PO BOX 30384 | | | TAMPA | Fl | 33630 | AP | | | | $136.56 |
| HIGH IMPACT PRODUCTS WORLDWIDE LLC | | 246 OSPREY LAKES CIR. | | | CHULUOTA | FL | 32766 | AP | | | | $3,768.91 |
| HOGUE ENTERPRISES INC. | | 2719 SEDGEFIELD AVENUE | | | DELTONA | FL | 32725 | AP | | | | $10,903.00 |
| HOLE MONTES INC. | | 950 ENCORE WAY | | | NAPLES | FL | 34108-0128 | AP | | | | $304.16 |
| HOLLAND & KNIGHT LLP | | 200 S ORANGE AVENUE | SUITE 2600 | | ORLANDO | FL | 32801 | AP | | | | $2,811.61 |
| HOLLAND, ADAM & PAMELA | | 1060 GAGE AVENUE | | | DELTONA | FL | 32738 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| HOME DEPOT | | | | | MELBOURNE | FL | | AP | | | | $20.00 |
| HOME DEPOT | | P.O. BOX  9055 | | | DES MOINES | IA | 50368-9055 | AP | | | | $1,601.66 |
| HOME DEPOT | | P.O. BOX 9055 | | | DES MOINES | IA | 50368-9055 | AP | | | | $275.64 |
| HOMEBUILDER MARKETING SYSTEMS, INC | | 708 INDUSTRY ROAD | | | LONGWOOD | FL | 32750 | AP | | | | $1,950.61 |
| HOMEBUILDER MARKETING SYSTEMS, INC. | | 708 INDUSTRY ROAD | | | LONGWOOD | FL | 32750 | AP | | | | $586.36 |
| HOMES & LAND OF WEST VOLUSIA & DELAND | | 82 SPRING VISTA DR. | | | DEBARY | FL | 32713 | AP | | | | $1,671.00 |
| HOMEWISE | | 1520 N. WICKHAM ROAD | | | MELBOURNE | FL | 32935 | AP | | | | $309.00 |
| HOMEWISE | | 1520 N. WICKHAM ROAD | | | MELBOURNE | FL | 32935 | AP | | | | $130.00 |
| HON. LARRY C. O'STEEN | | 3485 SE WILLOUGHBY BOULEVARD | | | STUART | FL | 34994 | AP | | | | $8,447.20 |
| HOWARD CONCRETE | | P.O. BOX 685 | | | GROVELAND | FL | 34736 | AP | | | | $35,653.85 |
| HOWARD CONCRETE SERVICES INC. | | P.O. BOX 685 | | | GROVELAND | FL | 34736 | AP | | | | $35,097.54 |
| HUB INTERNATIONAL | | 601 OAKMONT LANE | SUITE 400 | | WESTMONT | IL | 60559-5570 | AP | | | | $655.49 |
| HUB INTERNATIONAL | | 601 OAKMONT LANE | SUITE 400 | | WESTMONT | IL | 60559-5570 | AP | | | | $303.00 |
| HUB INTERNATIONAL | | 601 OAKMONT LANE | SUITE 400 | | WESTMONT | IL | 60559-5570 | AP | | | | $10,988.69 |
| HUB INTERNATIONAL | | 601 OAKMONT LANE | SUITE 400 | | WESTMONT | IL | 60559-5570 | AP | | | | $168,771.02 |
| HUGGINS TRACTOR SERVICE | | 297 SW SALERNO CIRCLE | | | STUART | FL | 34997 | AP | | | | $15,358.25 |
| HUND CONCRETE PUMPING CORP | | 1110 NORTH LEAVITT AVE | | | ORANGE CITY | FL | 32763 | AP | | | | $3,655.00 |
| HUNTERS LANDSCAPING & LAWN MAINTENANCE, INC. | | 1677 PINEWOOD DRIVE | | | CLEARWATER | FL | 33756 | AP | | | | $375.00 |
| HYATT & STUBBLEFIELD PC | | 225 PEACHTREE STREET NE | SUITE 1200 | | ATLANTA, | GA | 30303 | AP | | | | $3,520.73 |
| HYDRO-KLEEN POWER WASHING INC. | | 1297 GUM LEAF RD | | | JACKONVILLE | FL | 32226 | AP | | | | $3,212.50 |
| IBI GROUP | | 2300 MAITLAND CENTER PARKWAY | SUITE 101 | | MAITLAND | FL | 32751 | AP | | | | $500.00 |
| IBP ASSET, LLC | | 13217-C  N. NEBRASKA AVENUE | | | TAMPA | Fl | 33612 | AP | | | | $26,720.15 |
| IKON FINANCIAL SERVICES | | P.O. BOX 740540 | | | ATLANTA, | GA | 30374-0540 | AP | | | | $1,597.08 |
| IKON OFFICE SOLUTIONS | | PO BOX 532521 | | | ATLANTA | GA | 30353-2521 | AP | | | | $1,007.37 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS | | PO BOX 532521 | | | ATLANTA | GA | 30353-2521 | AP | | | | $58.31 |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | AP | | | | $7,322.33 |
| ILLINOIS UNION INSURANCE COMPANY | | 436 WALNUT STREET | P.O. BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| IMPACT MARKETING | | PO BOX 5115 | | | FRISCO | TX | 75035 | AP | | | | $900.00 |
| IMPRESSIVE PRINTING | | 1827 EAST FOWLER AVENUE | | | TAMPA | FL | 33612-5525 | AP | | | | $336.34 |
| INDIAN RIVER COMMUNICATIONS | | THE REAL ESTATE BOOK | | | VERO BEACH | FL | 32962 | AP | | | | $395.00 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | AP | | | | $612.67 |
| INGENICE  (MARRIED COUPLE), HARRY (FATHER) | | | | | | | | | | | | |
| JOSEPH | | 334 DRYDEN CIRCLE | | | COCOA | FL | 32926 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| INTERGRITY ELECTRICAL SERVICES | | 16880 GATOR ROAD | SUITE 108 | | FORT MYERS | FL | 33912 | AP | | | | $145.00 |
| INTERIOR TRADE CARTEL INC | | 930 PROTON | SUITE 303 | | SAN ANTONIO | TX | 78258 | AP | | | | $878.33 |
| INTRALINKS, INC | | P O BOX 414476 | | | BOSTON | MA | 02241-4476 | AP | | | | $7,999.99 |
| IRON MOUNTAIN RECORDS MANAGEMENT | | P.O. BOX 27128 | | | NEW YORK | NY | 10087-7128 | AP | | | | $1,419.18 |
| IRON MOUNTAIN RECORDS MANAGEMENT | | P.O. BOX 27128 | | | NEW YORK | NY | 10087-7128 | AP | | | | $5,650.10 |
| ISLAND CONCRETE PUMPING & FINISHING INC | | P.O. BOX 541607 | | | MERRITT ISLAND | FL | 32955 | AP | | | | $1,854.00 |
| ITELL VENTURES, INC. | | 412 E MADISON ST | 815 | | TAMPA | FI | 33602 | AP | | | | $6,000.00 |
| J.F. PAINTING | | 3110 HYDER AVE | | | DELTONA | FL | 32738 | AP | | | | $4,612.75 |
| JACKSONVILLE ELECTRIC AUTHORITY | | 42 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202-3105 | AP | | | | $24,506.34 |
| JANICE  A WARREN, CFC, TAX COLLECTOR | | CITRUS COUNTY FLORIDA | SUITE 100 | | INVERNESS | FL | 34450-4298 | AP | | | | $4,949.36 |
| JEFF KING | | | | | MELBOURNE | FL | | AP | | | | $835.49 |
| JENNIFER STOEKE | | 6530 ADDIE AVE. | | | PT. ST. JOHN | FL | 32927 | 2/2/2009 | X | X | X | UNDETERMINED |
| JENREZ, INC. | | 1100 N. 50TH ST | | | TAMPA | FL | 33619 | AP | | | | $1,254.50 |
| JERRY'S POOLSIDE SERVICES | | 21496 FAIRWAY AVE | | | PORT CHARLOTTE | FL | 33952 | AP | | | | $225.00 |
| JESSUP'S SPECIALTY PRODUCTS | | 910 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | AP | | | | $35,146.31 |
| JOALCO, INC. | | 3043 NINA COURT | | | MERRITT ISLAND | FL | 32953 | AP | | | | $3,710.00 |
| JOHN R. BEACH & ASSOC. INC | | 911 ST. PETERSBURG DRIVE WEST | | | OLDSMAR | FL | 34677 | AP | | | | $9,515.00 |
| JOHN WEBSTER LATHE & STUCCO, INC. | | 12808 OAKELLER DR. | | | HUDSON | OH | 34667 | AP | | | | $48,622.05 |
| JOHNS BY JOHN II INC | | 11192 ARCHER AVE | | | SPRING HILL | FL | 34608 | AP | | | | $208.74 |
| JONATHAN BODNAR ENTERPRISES, INC. | | 14412 PINECONE ROAD | | | ORLANDO | FL | 32832 | AP | | | | $11,377.50 |
| JULIART INC | | 125 NORTH DRIVE | | | WINDERMERE | FL | 34786 | AP | | | | $4,150.00 |
| K & R PUMPING, INC. | | 6641 ANGUS VALLEY DRIVE | | | WESLEY CHAPEL | FL | 33544 | AP | | | | $2,929.50 |
| KA MASONRY, INC. | | P.O. BOX 2755 | | | VALRICO | FL | 33595 | AP | | | | $24,099.40 |
| KASS SHULER TRUST ACCOUNT | | | | | TAMPA | FL | | AP | | | | $4,000.00 |
| KASTNER, STEVE | | 5320 FLORIDA PALM AVENUE | | | COCOA | FL | 32927 | AP | | | | $1,440.00 |
| KATTA/NARAHARISETTY, PADMANABHA & SUNEETH | | 1806 ABBEY TRACE  DRIVE | | | DOVER | FL | 33527 | WARRANTY CLAIM | X | X | | UNLIQUIDATED |
| KELSALL ELECTRIC CO. | | P.O. BOX 885 | | | SHARPES | FL | 32959-0885 | AP | | | | $29,567.42 |
| KEMPER BUSINESS SYSTEMS | | 1100 E. STRAWBRIDGE AVE. | | | MELBOURNE | FL | 32901 | AP | | | | $1,453.86 |
| KEMPER BUSINESS SYSTEMS | | 1100 EAST STRAWBRIDGE | | | MELBOURNE | FL | 32901 | AP | | | | $2,077.77 |
| KEMPER BUSINESS SYSTEMS | | 1100 EAST STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | AP | | | | $151.70 |
| KEMPER BUSINESS SYSTEMS | | 1100 EAST STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | AP | | | | $5,181.39 |
| KEN FARRINGTON TRACTOR&LAND CLEARING INC | | 2215 WILCOX ST. | | | MELBOURNE | FL | 32904 | AP | | | | $19,350.00 |
| KEN MAHAFFEY PUTNAM COUNTY TAX COLL. | | P.O. BOX 1339 | | | PALATKA | FL | 32178-1339 | AP | | | | $50,103.32 |
| KGR PLUMBING, INC. | | 5001 L.B. MCLEOD | | | ORLANDO | FL | 32811 | AP | | | | $4,994.00 |
| KING PAINTING | | 14145 BUDWORTH CIRCLE | | | ORLANDO | FL | 32832 | AP | | | | $124,039.02 |
| KING PAINTING CONTRACTORS, LLC | | 14145 BUDWORTH CIRCLE | | | ORLANDO | FL | 32832 | AP | | | | $109,179.41 |
| KISSIMMEE UTILITY AUTHORITY | | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0087 | AP | | | | $3,811.50 |
| KISSIMMEE/OSCEOLA COUNTY CHAMBER OF COMMERCE | | | | | KISSIMMEE | FL | 34744 | AP | | | | $420.00 |
| KITCHEN WORLD INC | | 4556 ST AUGUSTINE ROAD | | | JACKSONVILLE | FL | 32207 | AP | | | | $166,445.50 |
| KLEEN SWEEP | | P.O. BOX 953068 | | | LAKE MARY | FL | 32795 | AP | | | | $11,194.12 |
| KLEIN ISD | | 7200 SPRING-CYPRESS RD | | | KLEIN | TX | 77379-3299 | AP | | | | $1,184.76 |
| KNIGHT JON BOY, INC. | | 805 W. MOODY BLVD. | | | BUNNELL | FL | 32110 | AP | | | | $735.18 |
| KONCHAN INC | | 4530 S FLORIDA AVE | | | INVERNESS | FL | 34450 | AP | | | | $465.00 |
| KSM ENGINEERING & TESTING | | PO BOX 78-1377 | | | SEBASTIAN | FL | 32978-1377 | AP | | | | $1,315.00 |
| KSM ENGINEERING AND TESTING, INC. | | P.O. BOX 78-1377 | | | SEBASTIAN | FL | 32978-1377 | AP | | | | $2,600.00 |
| KURTZMAN CARSON CONSULTANTS LLC | | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 | AP | | | | $3,595.50 |
| L & W SUPPLY CORP. | | 2817 N. 36TH STREET | | | TAMPA | FI | 33605 | AP | | | | $24,384.52 |
| L. CHARLES ARNOLD PROFESSIONAL | | 5304 NW ALMOND AVENUE | | | PORT SAINT LUCIE | FL | 34986 | AP | | | | $2,385.00 |
| L. PELLIHEN CONSTRUCTION, INC. | | 1365 TWIN OAKS CIRCLE | | | OVIEDO | FL | 32765 | AP | | | | $53,328.20 |
| L.S.P. NURSERY, INC. | | 521 THOR AVENUE | | | PALM BAY | FL | 32909 | AP | | | | $16,725.00 |
| LABOR READY SOUTHEAST, INC. | | P.O. BOX 740435 | | | ATLANTA | GA | 30374-0435 | AP | | | | $599.16 |
| LAKELAND OUTDOOR ADVERTISING | | P.O. BOX 1416-09 | | | CORAL GABLES | FL | 33114 | AP | | | | $2,310.00 |
| LAKESIDE RESERVE HOA, INC | | 5695 BEGGS ROAD | SUITE B-100 | | ORLANDO | FL | 32810 | AP | | | | $10,000.00 |
| LANDMAR GROUP, LLC | | 14055 RIVEREDGE DR | SUITE 225 | | TAMPA | FI | 33637 | AP | | | | $922.46 |
| LANDSAFE APPRAISAL SERVICES | | P.O. BOX 650530 | | | DALLAS | TX | 75265-0530 | AP | | | | $385.00 |
| LARRY VERSHEL COMMUNICATIONS, INC. | | 629 EXECUTIVE DR. | | | WINTER PARK | FL | 32789 | AP | | | | $400.00 |
| LASSITER TRANSPORTATION GROUP, INC. | | 123  LIVE OAK AVENUE | | | DAYTONA BEACH | FL | 32114 | AP | | | | $495.00 |
| LAW OFFICES OF RONALD L CASON | | 501 SOUTH 10TH STREET | | | FT PIERCE | FL | 34950 | AP | | | | $800.00 |
| LAWSON INDUSTRIES, INC. | | 8501 NW 90TH STREET | | | MEDLEY | FL | 33166 | AP | | | | $25,918.33 |
| LAWSON INDUSTRIES, INC. | | 8501 NW 90TH STREET | | | MEDLEY | FL | 33166 | AP | | | | $65,129.82 |
| LEACH, LYNDA | | ORLANDO EMPLOYEE | | | ORLANDO | FL | | AP | | | | $63.01 |
| LEAF LIGHTING | | 2526 SE FEDERAL HWY | | | STUART | FL | 34994 | AP | | | | $64,272.27 |
| LEAF LIGHTING | | 2526 SE FEDERAL HWY. | | | STUART | FL | 34994 | AP | | | | $4,350.73 |
| LEAF LIGHTING, INC. | | 2526 S.E. FEDERAL HWY | | | STUART | FL | 34994 | AP | | | | $12,771.52 |
| LEBLANC PAINTING INC. | | 2350 CRUMP RD. | | | WINTER HAVEN | FL | 33881 | AP | | | | $36,085.28 |
| LEE COUNTY ELECTRIC COOPERATIVE, INC. | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | AP | | | | $152.93 |
| LEGACY ENGINEERING, INC | | 6424 BEACH BLVD | | | JACKSONVILLE | FL | 32216 | AP | | | | $2,340.00 |
| LEGAL SYSTEMS HOLDING COMPANY | | 155 108TH AVE NE | SUITE 650 | | BELLEVUE | WA | 98004 | AP | | | | $3,266.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LETITIA AND GREG COLEY | | 4042 ORCHARD DRIVE | | | MELBOURNE | FL | 32940 | PENDING LITIGATION | X | X | X | UNDETERMINED |
| LEXINGTON INSURANCE COMPANY (AIG) | | 100 SUMMER STREET | | | BOSTON | MA | 02110-2103 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| LIBERTY MUTUAL | | PO BOX 7247-0109 | | | PHILADELPHIA | PA | 19170-0109 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| LIBERTY MUTUAL | | P.O. BOX 7247-0109 | | | PHILADELPHIA | PA | 19170-0109 | AP | | | | $19,911.69 |
| LIFETIME ALUMINUM PRODUCTS INC. | | 39980 U.S. 19 N | | | TARPON SPRINGS | FL | 34689 | AP | | | | $17,496.00 |
| LINSCOTT PLUMBING SERVICES INC. | | 3121 INNOVATIONS DR | | | ST. CLOUD | FL | 34772 | AP | | | | $71,259.03 |
| LLOYD LAND CLEARING | | 9440 REWIS ROAD | | | JACKSONVILLE | FL | 32220 | AP | | | | $4,902.30 |
| LOCK HAVEN | | 1370-C HIGHWAY A1A | | | SATELLITE BEACH | FL | 32937 | AP | | | | $171.93 |
| LOTSPEICH AND ASSOCIATES INC | | 2711 W FAIRBANKS AVENUE | | | WINTER PARK | FL | 32789-3314 | AP | | | | $2,816.00 |
| LOU PONTIGO & ASSOCIATES, INC. | | 420 OSCEOLA AVE. | | | JACKSONVILLE BEACH | FL | 32250 | AP | | | | $21,703.50 |
| LOWE ENTERPRISES RESIDENTIAL INVESTORS, LLC | | 13520 EVENING CREEK DR N | STE 380 | | SAN DIEGO | CA | 92128 | MEZZANINE GUARANTEE FOR CHAPEL CREEK | X | | X | $6,398,210.00 |
| LOWE'S | | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | AP | | | | $189.58 |
| LOWNDES, DROSDICK, DOSTER, KANTOR & READ, P.A. | | 215 N. EOLA AVE. | | | ORLANDO | FL | 32801 | AP | | | | $5,694.10 |
| LOWNDES, DROSDICK, DOSTER, KANTOR, & R | | PO BOX 2809 | | | ORLANDO | FL | 32802-2809 | AP | | | | $109,709.03 |
| LOWRY'S CULVERTS | | 111 NE CHARLESTON OAKS DR | | | PORT ST LUCIE | FL | 34983 | AP | | | | $6,005.56 |
| LSP LANDSCAPING INC | | 521 THOR AVENUE | | | PALM BAY | FL | 32940 | AP | | | | $826.00 |
| LUCIDO & ASSOCIATES | | 701 E. OCEAN BOULEVARD | | | STUART | FL | 34994 | AP | | | | $408.75 |
| LUX ART SILKS | | 8155 25TH CT EAST | | | SARASOTA | FL | 34243 | AP | | | | $2,594.57 |
| LYNDA NOLTEN, ABRAHAM VAN KEMPEN | | 625 MISSION BAY DRIVE | | | SATELLITE BEACH | FL | 32937 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| M & R IRONWORKS, LLC | | 7260 GARDNER STREET | | | WINTER PARK | FL | 32792 | AP | | | | $17,100.00 |
| M2 CONSTRUCTION ENTERPRISES, INC. | | 205 N. BANANA RIVER DRIVE | 103 | | MERRITT ISLAND | FL | 32952 | AP | | | | $55,889.74 |
| MAHOOD CLEANING | | 50 NE DIXIE HWY UNIT E6 | | | STUART | FL | 34994 | AP | | | | $8,979.70 |
| MALONE, KIRK | | | | | TAMPA | FL | | AP | | | | $65.00 |
| MARION COUNTY UTILITIES | | 1219 SOUTH PINE AVENUE | | | OCALA | FL | 34474-4047 | AP | | | | $11.37 |
| MARION SANITATION SERVICES INC | | 418 CYPRESS RD | | | OCALA | FL | 34472 | AP | | | | $69.34 |
| MARK CRYTZER | | 4 POINT VIEW PLACE | | | COCOA | FL | 32926 | AP | | | | $599.10 |
| MARK'S LANDSCAPING, INC. | | 1055 OKLAHOMA STREET | | | OVIEDO | FL | 32765 | AP | | | | $2,976.00 |
| MARSHALL STEWART LANDSCAPING | | 1870 LAKE MARKHAM ROAD | | | SANFORD | FL | 32771 | AP | | | | $104,609.12 |
| MARSHALL STEWART LANDSCAPING | | 1870 LAKE MARKHAM RD | | | SANFORD | FL | 32771 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| MARTIN COUNTY BUILDING DEPARTMENT | | | | | PORT SAINT LUCIE | FL | | AP | | | | $20.00 |
| MARTIN COUNTY UTILITIES | | P.O. BOX 9000 | | | STUART | FL | 34995-9000 | AP | | | | $544.96 |
| MARTIN COUNTY UTILITIES | | P.O. BOX 9000 | | | STUART | FL | 34995-9000 | AP | | | | $572.52 |
| MASCO BCG | | BANK OF AMERICA | LOCKBOX 842520 | | DALLAS | TX | 75284 | AP | | | | $250,206.00 |
| MASSEY COMMUNICATIONS | | 3100 CLAY AVENUE | | | ORLANDO | FL | 32804 | AP | | | | $131.15 |
| MATT GRAY/COLOR WHEEL | | 1942 SW BILTMORE ST | | | PORT SAINT LUCIE | FL | 34984 | AP | | | | $170.00 |
| MATYLANGE FRANCOIS | | 10125 BOYNTON PLACE CIRCLE | | | BOYNTON BEACH | FL | 33437 | PENDING LITIGATION | X | X | X | UNDETERMINED |
| MAVETY, ROSSY | | 288 BEECH BROOK STREET | | | JACKSONVILLE | FL | 32259 | AP | | | | $162.48 |
| MAXIMUM AIR CONDITIONING SERVICES, INC. | | 2681 MERCY DRIVE | | | ORLANDO | FL | 32808 | AP | | | | $91,617.58 |
| MCNAMARA, MARTIN & DOWNS | | 309 SE OSCEOLA STREET | SUITE 105 | | STUART | FL | 34994 | AP | | | | $12,742.72 |
| MEDIA NATION, LLC | | 15137 WOODLAWN AVE. | | | TUSTIN | CA | 92780 | AP | | | | $7,150.00 |
| MERCEDES HOMES | | 10475 FORTUNE PKWY STE 201 | | | JACKSONVILLE | FL | 32256 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| METRO WASTE | | P.O. BOX 681730 | | | ORLANDO | FL | 32868 | AP | | | | $19,201.70 |
| MICHAEL J. KANE | | 505 DISTRIBUTION DRIVE | | | MELBOURNE | FL | 32904 | AP | | | | $300.00 |
| MICHAEL KING PAINTING | | 5415 W. OHIO AVE. | | | SANFORD | FL | 32127 | AP | | | | $84,410.75 |
| MID-STATE BUILDERS, INC. | | 1921 NEW BERLIN ROAD | | | JACKSONVILLE | FL | 32218 | AP | | | | $185,296.76 |
| MIGHTY MITES CLEANING SERVICE INC. | | 2912 RACETRACK RD. | | | ST AUGUSTINE | FL | 32084 | AP | | | | $8,162.26 |
| MIMS, WALTER/JOYCE | | 843 ALDERMAN ROAD | | | JACKSONVILLE | FL | 32211 | AP | | | | $250.00 |
| MOBILE MINI I, INC | | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 | AP | | | | $5,198.23 |
| MODULAR SPACE CORPORATION | | P.O. BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | AP | | | | $25,758.33 |
| MOLINA, MARK | | 845 KINGSBRIDGE DRIVE | | | OVIEDO | FL | 32765 | AP | | | | $110.22 |
| MONTEITH, ALEXANDER E. | | 591 BISMARCK WAY | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| MOON, ANDREOUS & NIKKI (MARRIED COUP | | 384 DRYDEN CIRCLE | | | COCOA | FL | 32926 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| MORRIS COMMUNICATIONS | | P.O. BOX 1486 | | | AUGUSTA | GA | 30903-1486 | AP | | | | $7,491.87 |
| MOVE SALES INC | | P O BOX 4455 | | | SCOTTSDALE | AZ | 85261-4455 | AP | | | | $845.00 |
| MOVE SALES, INC | | P O BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | AP | | | | $360.00 |
| MOVE SALES, INC. | | P.O. BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | AP | | | | $54.25 |
| MOVE SALES, INC. | | P.O. BOX 13237 | | | SCOTTSDALE | AZ | 85267-3237 | AP | | | | $423.25 |
| MOVE SALES, INC. | | PO BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | AP | | | | $814.00 |
| MP CONSTRUCTION SUPPLY | | 3001 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32805 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| MRN CONSTRUCTION INC. | | 2001 HICKORY TREE RD. | | | ST CLOUD | FL | 34771 | AP | | | | $74,206.00 |
| MYERS, DAVID | | 4360 MILLICENT CIRCLE | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| NABER PLUMBING INC. | | 175 SUNSET DRIVE | | | WEST MELBOURNE | FL | 32904 | AP | | | | $23,692.50 |
| NATHAN M. ROSEN, P.C. | | ONE BENT TREE TOWER | | | ADDISON | TX | 75001 | AP | | | | $3,025.00 |
| NATHAN M. ROSEN, P.C. | | 16475 DALLAS PARKWAY | 600 | | ADDISON | TX | 75001 | AP | | | | $13,260.00 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | | P.O. BOX 931034 | | | CLEVELAND | OH | 44193 | AP | | | | $1,473.82 |
| NATIONAL FLOD INS. PROGRAM | | | | | JACKSONVILLE | FL | | AP | | | | $700.00 |
| NATIONWIDE DATA SYSTEMS | | 7701 ANDERSON RD | | | TAMPA | FL | 33634 | AP | | | | $692.78 |
| NC OWNER LLC | | IXIS REAL ESTATE CAPITAL, INC | | | TAMPA | FL | 33655-2161 | AP | | | | $9,145.91 |
| NEBS | | NEW ENGLAND BUSINESS SER. | | | GROTON | MA | 01471-0004 | AP | | | | $242.84 |
| NEW EDGE NETWORKS | | PO BOX 4800 | | | PORTLAND | OR | 97208 | AP | | | | $35,019.47 |
| NEW HOME GUIDE | | P.O. BOX 402035 | | | ATLANTA, | GA | 30384-2035 | AP | | | | $4,290.00 |
| NEW HOME GUIDE | | CONSUMER SOURCE, INC. | | | ATLANTA, | GA | 30384-2035 | AP | | | | $7,190.00 |
| NEW HOMES AMERICA | | 13902 DALE MABRY HWY | SUITE 290 | | TAMPA | FI | 33618 | AP | | | | $250.00 |
| NIXON FIRM, LLC | | 3105 W WATERS AVENUE | SUITE 204 | | TAMPA | FI | 33614 | AP | | | | $1,700.00 |
| NJN ASSOCIATES CORPORATION | | 3818 KARRINGTON PLACE | | | MONROE | NC | 28110 | AP | | | | $138.00 |
| NOEMEI VAZQUEZ | | | 2300 VANCE ROAD | | DELTONA | FL | 32738 | 9/12/2008 | X | X | X | UNDETERMINED |
| NORA GARZA, RONALD HOLLAND | | 335 POINT LOBOS DRIVE | | | SATELLITE BEACH | FL | 32937 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORCRAFT COMPANIES LLC | | NW5683 | | | MINNEAPOLIS | MN | 55485-5683 | | | | | $231,564.00 |
| NORTHEAST DRYWALL | | 3938 LAKE PADGETT DRIVE #3 | | | LAND O' LAKES | FL | 34639 | AP | | | | $45,172.50 |
| NORTHWEST PLUMBING JACKSONVILLE | | 6310 MABLETON PKWY | SUITE 1000 | | MABLETON | GA | 30126 | AP | | | | $108,211.60 |
| NOVA ENGINNEERING AND ENVIRONMENTAL | | 13800 NW 14TH STREET STE 130 | | | SUNRISE | FL | 33323 | AP | | | | $500.00 |
| Q & S WATER COMPANY, INC. | | 501 E OAK ST. | SUITE F | | KISSIMMEE | FL | 34744 | AP | | | | $4,721.25 |
| OCALA ELECTRIC UTILITIES | | PO BOX 1330 | | | OCALA | FL | 34478-1330 | AP | | | | $13.67 |
| OLIVE GARDEN | | | | | JACKSONVILLE | FL | | | | | | $50.00 |
| ONSITE SAFETY OF ORLANDO, LLC. | | 562 SOUTH ECON CIR. STE#1040 | | | OVIEDO | FL | 32765 | AP | | | | $1,305.00 |
| ONSITE SAFETY SYSTEMS INC | | 562 SOUTH ECON CIRCLE | SUITE 1040 | | OVIEDO | FL | 32765 | AP | | | | $1,083.80 |
| ORANGE CITY UTILITIES | | 205 E. GRAVES AVENUE | | | ORANGE CITY | FL | 32763 | AP | | | | $4,162.12 |
| ORANGE COUNTY UTILITIES | | P.O. BOX 628068 | | | ORLANDO | FL | 32862-8068 | AP | | | | $3,718.95 |
| ORATRIX MARKETING INC. | | 112 FLAGSHIP DRIVE | | | LUTZ | FL | 33549 | AP | | | | $250.00 |
| ORNAMENTAL DESIGN IRONWORKS, INC. | | 4706 FALKENBERG ROAD | | | TAMPA | FL | 33610 | AP | | | | $3,714.00 |
| OSCEOLA SOD & IRRIGATION | | 3700 S. INDIANA AVE. | | | SAINT CLOUD | FL | 34769 | AP | | | | $102,498.03 |
| OSCEOLA TRUCKING & GRADING, INC. | | 1295 IRON HORSE BEND | | | GENEVA | FL | 32732 | AP | | | | $22,667.50 |
| OUC | | PO BOX 31626 | | | TAMPA | FL | 33631-3626 | AP | | | | $810.00 |
| OVEROAKS DEVELOPMENT LTD | | 1805 ROYAL LN STE 103 | | | DALLAS | TX | 75229 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| P.A.L. OF SOUTH FLORIDA INC | | 2526 W E FEDERAL HWY | | | STUART | FL | 34994 | AP | | | | $32,215.80 |
| PAGAN, HECTOR/BERTHA | | 615 SHARPE STREET NW | | | PORT SAINT LUCIE | FL | 34983 | AP | | | | $90.00 |
| PALM BAY PHYSICIAN MANAGEMENT CORP.,LLC | | 95 BULLDOG BLVD | | | MELBOURNE | FL | 32901 | AP | | | | $61,881.72 |
| PALM BAY UTILITIES SYSTEM | | 120 MALABAR RD., SE | | | PALM BAY | FL | 32907 | AP | | | | $524.36 |
| PALM BEACH NEWSPAPER, INC | | 2751 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | AP | | | | $3,752.66 |
| PALM CITY SOD | | 2820 MARJORIE ROAD | | | ST CLOUD | FL | 34772 | AP | | | | $57,891.00 |
| PALMER ELECTRIC | | 875 JACKSON AVE | | | WINTER PARK | FL | 32789 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| PALMER ELECTRIC, CO. | | 875 JACKSON AVE. | | | WINTER PARK | FL | 32789 | AP | | | | $56,186.90 |
| PASCO COUNTY UTILITIES | | P.O. DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656-2139 | AP | | | | $544.97 |
| PAT'S ELECTRIC INC | | 104 W CEDAR AVENUE | | | ORANGE CITY | FL | 32763 | AP | | | | $2,980.00 |
| PAT'S ELECTRIC, INC. | | 104 W. CEDAR AVE. | | | ORANGE CITY | FL | 32763 | AP | | | | $52,644.37 |
| PAUL BETTENCOURT | | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4622 | AP | | | | $701.74 |
| PERMIT LADY | | P.O. BOX 487 | | | MIDDLEBURG | FL | 32050 | AP | | | | $2,445.00 |
| PHOENIX COMMUNITY DEVELOPERS, INC. | | 6905 N WICKHAM RD STE 500 | | | MELBOURNE | FL | 32940 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| PINERIO & TUTICH, MERCEDES & BRIAN | | 20310 HERITAGE POINT DRIVE | | | TAMPA | FL | 33647 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| PIP PRINTING & DOCUMENT SERVICES | | 1480 PALM BAY ROAD NE | | | PALM BAY | FL | 32905 | AP | | | | $115.75 |
| PITNEY BOWES | | P.O. BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | AP | | | | $300.92 |
| PITNEY BOWES | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | AP | | | | $393.44 |
| PITNEY BOWES | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | AP | | | | $349.80 |
| PITNEY BOWES/METER RENTAL | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | AP | | | | $586.10 |
| PLATINUM CONCRETE SERVICES INC. | | 1 WATERMILL PLACE | | | PALM COAST | FL | 32164 | AP | | | | $5,160.85 |
| PLATINUM PLUMBING OF BREVARD, INC. | | PO BOX 100525 | | | PALM BAY | FL | 32910-0525 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| PLUMBERS OF SUOJANEN ENTERPRISES | | P.O. BOX 917480 | | | ORLANDO | FL | 32891-7480 | AP | | | | $53,007.20 |
| PODS | | 1590 JIMMY ANN DR. | | | DAYTONA BEACH | FL | 32117 | AP | | | | $337.08 |
| POINCIANA HARDWARE & GARDEN CENTER | | 870 CYPRESS PARKWAY | | | KISSIMMEE | FL | 34759 | AP | | | | $87.46 |
| POLK COUNTY UTILITIES | | P.O. BOX 2019 | | | BARTOW | FL | 33831 | AP | | | | $2,356.36 |
| POMPINO, JODIE & VICTOR | | 659 MONTEREY DRIVE | | | SATELLITE BEACH | FL | 32937 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| POOLS BY BRADLEY | | 5725 WAYSIDE DR. | SUITE 1001 | | SANFORD | FL | 32771 | AP | | | | $58,035.00 |
| PORE, EDMUND/ANN | | 5008 FLINSTONE AVE NW | | | PORT SAINT LUCIE | FL | 34983 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| PORTABLE SANITATION OF TAMPA INC | | P.O. BOX 271385 | | | TAMPA | FL | 33688 | AP | | | | $2,874.65 |
| POUNCEY, MARK | | IT EMPLOYEE | | | MELBOURNE | FL | | AP | | | | $132.84 |
| POWELL, FRAMING, INC | | 2706 E MERCURY ST | | | INVERNESS | FL | 34453 | AP | | | | $500.00 |
| PRAKASH, RAVI/MANISHA | | 2810 ORANGE BUD DR. | | | KISSIMMEE | FL | 34746 | AP | | | | $1,500.00 |
| PRECISION CONSTRUCTION SYSTEMS, INC. | | P.O. BOX 2842 | | | ORANGE PARK | FL | 32067-2842 | AP | | | | $182,116.33 |
| PRECISION GRADING | | 15604 COUNTY LINE RD. | | | SPRING HILL | FL | 34610 | AP | | | | $17,189.92 |
| PRECISION LAND SURVEYING | | 2604 MELISSA COURT | | | MELBOURNE | FL | 32934 | AP | | | | $11,670.00 |
| PRESTIGE AB READY MIX OF MELBOURNE, LLC | | P.O. BOX 451236 | | | KISSIMMEE | FL | 34745 | AP | | | | $375,943.77 |
| PRESTIGE AB READYMIX, LLC | | P.O. BOX 451236 | | | KISSIMMEE | FL | 34745 | AP | | | | $8,819.73 |
| PRESTIGE/AB READY MIX OF FORT PIERCE,LLC | | PO BOX 451236 | | | KISSIMMEE | FL | 34745 | AP | | | | $163,160.73 |
| PRICE PEST CONTROLE | | P. O. BOX 8576 | | | COCOA | FL | 32924 | AP | | | | $125.00 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | | 37 RADIO CIRCLE DRIVE | PO BOX 5000 | | MOUNT KISCO | NY | 10549-5000 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| PROFESSIONAL INSULATORS OF THE TC | | 1209 S SWINTON AVENUE | | | DELRAY BEACH | FL | 33444 | AP | | | | $41,522.52 |
| PROGRESS ENERGY FLORIDA | | P.O. BOX 33199 | | | SAINT PETERSBURG | FL | 33733 | AP | | | | $369.00 |
| PROGRESS ENERGY FLORIDA | | P.O. BOX 33199 | | | SAINT PETERSBURG | FL | 33733 | AP | | | | $217.19 |
| PROGRESS ENERGY OF FLORIDA, INC. | | P.O. BOX 33199 | | | SAINT PETERSBURG | FL | 33733-8199 | AP | | | | $6,045.37 |
| PROGRESSIVE DOCUMENT DESTRUCTION | | 520 CIDCO ROAD | | | COCOA | FL | 32926 | AP | | | | $1,262.40 |
| PUBLIX | | PO BOX 32009 | | | LAKELAND | FL | 33802-2009 | AP | | | | $510.94 |
| PURCHASE POWER | | P.O. BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | AP | | | | $385.53 |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | AP | | | | $260.23 |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285 | AP | | | | $1,018.99 |
| QUALITY BLOCK & SUPPLY,  INC. | | PO BOX 247 | | | SEFFNER | FL | 33584 | AP | | | | $27,282.27 |
| QUALITY PRECAST & CO | | P.O. BOX 11 | | | BRANDON | FL | 33509-0011 | AP | | | | $22,505.09 |
| R & L PLASTERING,  INC. | | 2815 E. HENRY AVE. | B1 | | TAMPA | FL | 33610 | AP | | | | $200.00 |
| R & R CONSTRUCTION COMPANY, INC. | | 484 S.W. 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | AP | | | | $80,144.54 |
| R & R QUALITY STUCCO, INC. | | 320 N. ATLANTIC AVE. | | | DELAND | FL | 32720 | AP | | | | $70,503.62 |
| R.E.W. SERVICES INC. | | 2420 N. FORSYTH ROAD | | | ORLANDO | FL | 32807 | AP | | | | $36,413.40 |
| R.J. KIELY PLUMBING, INC. | | 9507 STATE ROAD 52 | | | HUDSON | OH | 34669 | AP | | | | $21,175.46 |
| RAC III INC | | 2905 DUSA DRIVE | UNIT 1 | | MELBOURNE | FL | 32934 | AP | | | | $40,674.52 |
| RAINIER, ALLYSEN P. | | 581 BISMARCK WAY | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| RAMON TORRANDELL III | | 1203 CORBETT LANE | | | ORLANDO | FL | 32806 | AP | | | | $1,192.00 |
| RAMPERSAD, FRANK AND MARIE | | 4090 MILLICENT CIRCLE | | | MELBOURNE | FL | 32901 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| RASCHKE, CHARLOTTE | | 1804 ABBEY TRACE DRIVE | | | DOVER | FL | 33527 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAYMOND BUILDING SUPPLY | | 7751 BAYSHORE ROAD | | | NORTH FORT MEYERS | FL | 33917 | AP | | | | $82.68 |
| RBF PLUMBING INC. | | 2316 TREEFERN CT. | | | ORLANDO | FL | 32837 | AP | | | | $175.00 |
| REAL ESTATE RESOURCES OF TAMPA, INC. | | 6323 MEMORIAL HWY. | | | TAMPA | FL | 33615 | AP | | | | $1,530.00 |
| REGENT GALLERY ART & GRAPHICS | | 3930 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | AP | | | | $809.41 |
| RELIABLE POLY JOHN | | PO BOX 5375 | | | VERO BEACH | FL | 32961 | AP | | | | $6,363.93 |
| RENALDO, JOHN | | 3716 JULIUS ESTATES BLVD. | | | WINTER HAVEN | FL | 33881 | WARRANTY CLAIM | | X | X | $160.50 |
| RENEE ADAMSON | | 3045 CANOE CREEK RD. | | | SAINT CLOUD | FL | 34772 | AP | | | | $160.50 |
| REN'S PLUMBING, INC. | | 399A CENTRAL FLORIDA PARKWAY | | | ORLANDO | FL | 32824 | AP | | | | $28,749.71 |
| RESIDENTIAL BUILDING SUPPLY | | 327 E HIGHBANKS RD | | | DEBARY | FL | 32753 | AP | | | | $36,013.42 |
| RESIDENTIAL DRYWALL INC | | PO BOX 273449 | | | TAMPA | FL | 33688-3449 | AP | | | | $21,271.00 |
| REW SERVICES INC | | 2420 FORSYTH RD | | | ORLANDO | FL | 32807 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| REYNALDO AND MARISA REDUBLO | | 2711 WOOD STORK TRAIL | | | ORANGE PARK | FL | 32073 | 1/29/2009 | X | X | X | UNDETERMINED |
| RHINO CONTRACTING GROUP | | 305 SE MONTERREY ROAD | | | STUART | FL | | AP | | | | $225.00 |
| RITZ ELECTRIC, INC. | | 2123 ABBY AVE. | | | SPRING HILL | FL | 34609 | AP | | | | $4,555.40 |
| RIVIERA BELLA MASTER ASSN. INC | | 6972 LAKE GLORIDA BLVD. | | | ORLANDO | FL | 32809-3200 | AP | | | | $100.00 |
| RNP ENT. / DBA COMFORT MAKERS | | 7615 ELLIS ROAD, SUITE 102 | B | | WEST MELBOURNE | FL | 32904 | AP | | | | $187,246.64 |
| ROB WILLIAMS INTERIOR FABRICATIONS | | 1002 PENN AVENUE | | | SAINT CLOUD | FL | 34769 | AP | | | | $8,687.14 |
| ROCKY CREEK LP | | | | | AUSTIN | TX | | AP | | | | $100.00 |
| ROMANER, AUDREY & HARRIS | | 20108 POND SPRING WAY | | | TAMPA | FL | 33647 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| RON JASPER INC | | 805 CLARKE AVE | | | MELBOURNE | FL | 32935 | AP | | | | $3,020.00 |
| ROOM TO ROOM PAINTING | | 2015 OLD TRAIN RD | | | DELTONA | FL | 32738 | AP | | | | $31,503.46 |
| ROQUE / BLAIR, VERUCHKA / ROBERT | | 3626 EUROPE STREET SW | | | PORT ST. LUCIE | FL | 34953 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| ROTO ROOTER SERVICES CO | | 5672 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | AP | | | | $3,440.00 |
| ROUND ROCK TAX OFFICE | | 1311 ROUND ROAD AVENUE | | | ROUND ROCK | TX | 78681 | AP | | | | $2,950.71 |
| ROYAL BATHS MANUFACTURING CO. | | P.O. BOX 712184 | | | CINCINNATI | OH | 45271-2184 | AP | | | | $473.82 |
| ROYAL BATHS MANUFACTURING CO. | | P.O. BOX 712184 | | | CINCINNATI | OH | 77039 | AP | | | | $445.12 |
| ROYAL BATHS MANUFACTURING COMPANY | | P.O. BOX 712184 | | | CINCINNATI | OH | 45271-2164 | AP | | | | $8,308.18 |
| ROYAL BATHS MANUFACTURING, CO. | | P.O. BOX 712184 | | | CINCINNATI | OH | 45271-2184 | AP | | | | $9,479.80 |
| ROYAL CONSTRUCTION GROUP INC. | | 1829 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ROYAL CONSTRUCTION GROUP, INC. | | 1829 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | AP | | | | $19,207.45 |
| RUBICON CONTRACTING, INC. | | PO BOX 112948 | | | NAPLES | FL | 34108 | AP | | | | $2,490.00 |
| RUDOLPH, PEGGY | | | | | ORLANDO | FL | | AP | | | | $483.13 |
| S&S DECORATIVE FABRICS | | 1574 N.W. 165TH STREET | | | MIAMI | FL | 33169 | AP | | | | $704.70 |
| S&S ELECTRIC CO., INC. | | 105 DOUGLAS RD. EAST | | | OLDSMAR | FL | 34677 | AP | | | | $39,879.40 |
| S.K.I.L. ENTERPRISES, INC. | | 3542 MORRIS STREET NORTH | | | ST. PETERSBURG | FL | 33713 | AP | | | | $50.88 |
| SABAL RIDGE HOMEOWNERS ASSOCIATION, INC | | 5955 T.G. LEE BLVD | STE 300 | | ORLANDO | FL | 32822-4457 | AP | | | | $901.85 |
| SALES & MARKETING COUNCIL | | 103 CENTURY 21 DRIVE #100 | | | JACKSONVILLE | FL | 32216 | AP | | | | $1,075.00 |
| SALINAS CONSTRUCTION, INC. | | 122 BOLENDER ROAD | | | AUBURNDALE | FL | 33823 | AP | | | | $25,202.10 |
| SANGHRAJKA, PURVI & ASHISH | | 2376 WATERBURY ST NW | | | JENSEN BEACH | FL | 34957 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| SAVE ON NURSERY & LANDSCAPING, INC. | | 15491 CORTEZ BLVD. | | | BROOKSVILLE | FL | 34613 | AP | | | | $440.00 |
| SCARRITT, STEVE | | 1820 WINDING OAKS DRIVE | | | ORLANDO | FL | 32825 | AP | | | | $250.00 |
| SCHWEGER, ROBERT AND TONI | | 686 PALOS VERDE DRIVE | | | SATELLITE BEACH | FL | 32937 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| SCHWEGER, ROBERT AND TONI | | 686 PALOS VERDE DRIVE | | | SATELLITE BEACH | FL | 32937 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| SCOTT ADAMS & NANCE CACCIATORE TRUST ACCOUNT | | | | | TBD | TBD | | AP | | | | $2,500.00 |
| SCOTT ALARM, INC | | 9543 SUNBEAM CENTER DRIVE | | | JACKSONVILLE | FL | 32257 | AP | | | | $99.00 |
| SCRIPPS TREASURE COAST NEWSPAPERS | | DEPT AT 40237 | | | ATLANTA | GA | 31192-0237 | AP | | | | $1,350.00 |
| SEA GROVE NEIGHBORHOOD ASSOCIATION | | 461 A1A BEACH BLVD | | | SAINT AUGUSTINE | FL | 32080 | AP | | | | $37.44 |
| SEACOAST SUPPLY | | 2919 DAWN RD. | | | JACKSONVILLE | FL | 32207-7903 | AP | | | | $43,622.33 |
| SEACOAST SUPPLY | | 3018 SHADER RD | | | ORLANDO | FL | 32808 | AP | | | | $87,286.88 |
| SEAN CLARK CONTRACTING INC. | | 2526 BORDEAUX WAY | | | LUTZ | FL | 33559 | AP | | | | $20,991.48 |
| SEARS COMMERCIAL ONE | | P.O. BOX 689134 | | | DES MOINES | IA | 50368-9134 | AP | | | | $5,860.00 |
| SEARS COMMERCIAL ONE | | BIG BUILDER DESK ATTN: J MARSHALL | | | AUGUSTA | GA | 30904 | AP | | | | $36,035.40 |
| SEARS CONTRACT SALES | | 2417 REGENCY BLVD. | SUITE # 6 | | AUGUSTA | GA | 30904 | AP | | | | $281,612.38 |
| SEARS CONTRACT SALES | | 2417 REGENCY BLVD | STE 6 | | AUGUSTA | GA | 30904-7011 | AP | | | | $122,642.58 |
| SEARS CONTRACT SALES | | 2417 REGENCY BLVD. | #6/BIG BUILDER | | AUGUSTA | GA | 30904 | AP | | | | $121,204.83 |
| SEARS CONTRACT SALES | | 2417 REGENCY BLVD | # 6 | | AUGUSTA | GA | 30904 | AP | | | | $100,212.52 |
| SECRETARY OF STATE OF TEXAS | | ACCOUNTS REVEIVABLE | | | AUSTIN | TX | 78711-2887 | AP | | | | $40.00 |
| SECURE CARE MINI STORAGE, INC. | | 6331 S. TEX POINT | | | HOMOSASSA | FL | 34448 | AP | | | | $100.00 |
| SECURITY CENTRAL | | PO BOX 5759 | | | STATESVILLE | NC | 28687 | AP | | | | $680.00 |
| SELECT FLOORS, LTD. | | PO BOX 941409 | | | PLANO | TX | 75094 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| SENICA AIR CONDITIONING, INC. | | 5121 CARIBBEAN DRIVE | | | SPRING HILL | FL | 34606 | AP | | | | $3,860.56 |
| SERVPRO OF MARTIN COUNTY | | PO BOX 1269 | | | JENSEN BEACH | FL | 34958 | AP | | | | $5,313.50 |
| SES TRIM SUPPLIES | | 3475 SW PALM CITY SCHOOL ROAD | | | PALM CITY | FL | 34990 | AP | | | | $2,100.00 |
| SES TRIM SUPPLIES | | 3475 SW PALM CITY SCHOOL ROAD | | | PALM CITY | FL | 34990 | AP | | | | $102,459.32 |
| SHEETS, CRAIG | | 600 ROTHMOOR LANE | | | JACKSONVILLE | FL | 32259 | AP | | | | $195.00 |
| SHELVING & SPECIALTIES INC. | | 3918 11TH AVE EAST | | | TAMPA | Fl | 33605 | AP | | | | $355.50 |
| SHEPPARD ELECTRIC COMPANY | | 892 W. LANDSTREET RD. | | | ORLANDO | FL | 32824 | AP | | | | $7,566.00 |
| SHEPPARD ELECTRIC COMPANY | | 892 W. LANDSTREET ROAD | | | ORLANDO | FL | 32824 | AP | | | | $2,379.00 |
| SHRED QUICK | | 8374 MARKET ST. | | | BRADENTON | FL | 34202 | AP | | | | $59.67 |
| SHRED-IT | | 201 TECH DRIVE | | | SANFORD | FL | 32771 | AP | | | | $671.55 |
| SHUTTS & BOWEN LLP | | 1600 MIAMI CENTER | | | MIAMI | FL | 33131 | AP | | | | $3,985.76 |
| SIGN'A'RAMA | | 2201 SE INDIAN STREET E-4 | | | STUART | FL | 34997 | AP | | | | $243.00 |
| SIGNATURE LEGAL CARE | | ATTN.: BILLING AND ELIGIBILITY | | | CAROL STREAM | IL | 60197 | AP | | | | $793.60 |
| SIMON MALL | | | | | JACKSONVILLE | FL | | AP | | | | $1,306.00 |
| SIMS TRUCKING, INC. | | 1960 US HWY 1 SOUTH | | | ST. AUGUSTINE | FL | 32086 | AP | | | | $38,562.50 |
| SISI, JERALD D. | | 7935 SARAZEN DRIVE N | | | CITRUS SPRINGS | FL | 34434 | AP | | | | $600.98 |
| SIZZLE PROFESSIONAL CLEANING | | 9836 BRIDGETON DR | | | TAMPA | Fl | 33626 | AP | | | | $14,407.20 |
| SLIGER & ASSOCIATES, INC. | | 3921 NOVA ROAD | | | PORT ORANGE | FL | 32127 | AP | | | | $3,091.34 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, ROBERT | | 2561 TWAIN DR | | | TALLAHASSEE | FL | 32311 | AP | | | | $365.00 |
| SMITH, SCOTT | | 20218 HERITAGE POINT DRIVE | | | TAMPA | FL | 33647 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| SOD FARMS, INC | | 1209 ILLINOIS AVE. | | | ST CLOUD | FL | 34769 | AP | | | | $8,281.19 |
| SOLID WALLS SYSTEMS, INC | | 1410 WHITE DRIVE | | | TITUSVILLE | FL | 32780 | AP | | | | -$300.00 |
| SONESTA WALK | | C/O SPACE COAST PROPERTY MGMT. | | | MELBOURNE | FL | 32940 | AP | | | | $126.10 |
| SOUTH BEACH SEAHAWKS | | 970 LOGGERHEAD ISLAND DRIVE | | | SATELLITE BEACH | FL | 32937 | AP | | | | $500.00 |
| SOUTHEAST DOOR & TRIM | | 7685 PROGRESS CIRCLE | | | WEST MELBOURNE | FL | 32904 | AP | | | | $242,673.62 |
| SOUTHERN  LANDSCAPING & IRRIGATION SYSTEM INC | | 3202 PHIL'S LANE | | | APOPKA | FL | 32712 | AP | | | | $39,939.96 |
| SOUTHERN LAND SERVICES OF SOUTHWEST FLORIDA, INC. | | 8017 LAND O' LAKES BOULEVARD | | | LAND O' LAKES | FL | 34638 | AP | | | | $6,855.00 |
| SOUTHERN LANDSCAPING & IRRIGATION SYSTEMS, INC. | | 3202 PHIL'S LANE | | | APOPKA | FL | 32712 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| SP CLEANING | | 1113 KIRKLAND DR. | | | COCOA | FL | 32922 | AP | | | | $720.32 |
| SPACE COAST BOOM | | 8145 EVERINA STREET, U-1 | | | MICCO | FL | 32976 | AP | | | | $11,536.00 |
| SPACE COAST MARBLE INC. | | P.O. BOX 120310 | | | WEST MELBOURNE | FL | 32912 | AP | | | | $1,779.21 |
| SPACECOAST BUSINESS | | P.O. BOX 410901 | | | MELBOURNE | FL | 32941 | AP | | | | $2,797.00 |
| SPACECOAST BUSINESS LLC | | PO BOX 410901 | | | MELBOURNE | FL | 32941 | AP | | | | $2,797.00 |
| SPARKLE CLEANING & WINDOW SERVICES, LLC | | P.O. BOX 65778 | | | ORANGE PARK | FL | 32065 | AP | | | | $2,521.38 |
| SPHERION CORPORATION | | P. O. BOX 100153 | | | ATLANTA | GA | 30384-0153 | AP | | | | $4,339.75 |
| SPRINGVIEW SELF STORAGE | | 51 SPRING VISTA DR. | | | DEBARY | FL | 32713 | AP | | | | $346.12 |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | AP | | | | $27,873.20 |
| ST AUGUSTINE GAS | | 254 RIBERIA STREET | | | SAINT AUGUSTINE | FL | 32085-9020 | AP | | | | $169.97 |
| ST JAMES PLACE COMMUNITY | | 9191-602 R G SKINNER PKY | | | JACKSONVILLE | FL | 32256 | AP | | | | $2,205.00 |
| ST JOHNS COUNTY UTILITY DEPT | | P.O. BOX 3006 | | | ST. AUGUSTINE | FL | 32085 | AP | | | | $5,277.46 |
| ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | | | | | TBD | TBD | TBD | AP | | | | $1,000.00 |
| STAIRMASTERZ, INC. | | 4455 DARDANELLE DRIVE | C | | ORLANDO | FL | 32808 | AP | | | | $24,995.50 |
| STAR ENVIRONMENTAL SERVICES II | | 178 WEST RIVER ROAD | | | PALATKA | FL | 32177 | AP | | | | $15,605.50 |
| STEPHENS ADVERTISING INC | | 6635 HIGHWAY AVENUE | | | JACKSONVILLE | FL | 32254 | AP | | | | $1,531.57 |
| STEVE MOSSMAN - DENTON COUNTY | | TAX ASSESSOR/COLLECTOR | | | DENTON | TX | 76202-5223 | AP | | | | $7,740.55 |
| STEVEN S MCGILVRA, PC | | 11615 FOREST CENTRAL DRIVE | | | DALLAS | TX | 75243 | AP | | | | $65.00 |
| STEVEN STRATTON INC | | | | | HASTINGS | FL | 32145 | AP | | | | $39,130.70 |
| STOCK BUILDING SUPPLY | | 511 S. COLLINS ST | | | PLANT CITY | FL | 33566 | AP | | | | $61,055.37 |
| STOCKWELL DEVELOPMENT LLC | | 19330 SABAL STREET | | | ORLANDO | FL | 32833 | AP | | | | $7,050.00 |
| STOCKWELL STONE WORKS | | 19330 SABAL ST | | | ORLANDO | FL | 32833 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| STOCKWELL STONEWORKS | | 19330 SABAL STREET | | | ORLANDO | FL | 32833 | AP | | | | $8,250.00 |
| STONE AGE PAVERS INC. | | 205 N.W. 12TH AVE. | | | POMPANO BEACH | FL | 33069 | AP | | | | $4,196.96 |
| STONE SPIRIT INC. | | 4108 N. ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | AP | | | | $2,580.00 |
| STONE SPIRIT, INC. | | 4108 N. ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | AP | | | | $41,947.25 |
| STROUD SERVICES II | | P.O. BOX 26428 | | | JACKSONVILLE | FL | 32226 | AP | | | | $11,425.00 |
| STRUCTURAL TIE DOWN SOLUTIONS INC | | P.O. BOX 1509 | | | AMELIA ISLAND | FL | 32035 | AP | | | | $122,924.14 |
| STUCCO SPECIALISTS OF FLORIDA | | PO BOX 252 | | | BALM | FL | 33503 | AP | | | | $14,969.01 |
| SUMTER ELECTRIC COOPERATIVE, INC. | | P.O. BOX 301 | | | SUMTERVILLE | FL | 33585-0301 | AP | | | | $18.59 |
| SUNRISE LANDCARE | | P.O. BOX 16531 | | | TAMPA | FL | 33687 | AP | | | | $14,243.00 |
| SUNRISE LANDSCAPING CONTRACTORS INC | | PO BOX 16531 | | | TAMPA | FI | 33687 | AP | | | | $198,526.47 |
| SUN-SENTINEL | | PO BOX 100606 | | | ATLANTA | GA | 30384-0606 | AP | | | | $1,799.00 |
| SUNSET PAINTING INC. | | 607 SUGGS ROAD | | | APOPKA | FL | 32703 | AP | | | | $50,039.07 |
| SUNSHINE CLEANING SERVICE OF PALM BAY INC. | | 1453 NE NORD COURT | | | PALM BAY | FL | 32905 | AP | | | | $23,126.17 |
| SUNTREE MASTER HOMEOWNERS | | | | | MELBOURNE | FL | | AP | | | | $50.00 |
| SUPER TRANSPORT | | 951 BROKEN SOUND PARKWAY NW | SUITE 100 | | BOCA RATON | FL | | AP | | | | $91.76 |
| SUPERB ROOFING, INC. | | 1133 CROWN PARK CIRCLE | | | WINTER GARDEN | FL | 34787 | AP | | | | $1,908.20 |
| SUPERIOR CLEANING SPECIALISTS,INC. | | 1397 WINTERVILLE ST | | | DELTONA | FL | 32725 | AP | | | | $8,761.00 |
| SUPERIOR CONCRETE CONSTRUCTION LLC | | PO BOX 121430 | | | CLERMONT | FL | 34712 | AP | | | | $71,093.25 |
| SUPERIOR FENCE AND RAIL OF BREVARD, INC. | | 2141 SOUTH U.S. HIGHWAY 1 | | | ROCKLEDGE | FL | 32955 | AP | | | | $38,640.00 |
| SUPERIOR SITE SERVICES | | PMB 231-5224 W. STATE RD 46 | | | SANFORD | FL | 32775 | AP | | | | $63,670.35 |
| SUPERIOR STUDIO SPECIALTIES INC | | 2239 SOUTH YATES AVENUE | | | COMMERCE | CA | 90040-1948 | AP | | | | $30.81 |
| SURFACE APPEAL EAST COAST | | 105 SABAL RIDGE LANE | | | MELBOURNE BEACH | FL | 32951 | AP | | | | $1,500.00 |
| SURFSIDE PAVERS, INC. | | 7608 SILVER SANDS DRIVE | | | WEST MELBOURNE | FL | 32904 | AP | | | | $45,784.78 |
| SUZANNE JOHNSTON, TAX COLLECTOR | | PO BOX 846 | | | BUNNELL | FL | 32110-0846 | AP | | | | $897.80 |
| SWISS POINT CONDOMINIUM ASSOCIATION | | 2990 SOUTH FISKE BOULEVARD | | | ROCKLEDGE | FL | 32955 | AP | | | | $4,960.50 |
| SYLVIA S ROMO, CPA, RTA, CTA | | TAX ASSESSOR-COLLECTOR | | | SAN ANTONIO | TX | 78283-3950 | AP | | | | $7,796.97 |
| T V LUTTRELL | | 9718 FONVILLE | | | HOUSTON | TX | 77075 | AP | | | | $1,300.00 |
| T.J. CARPENTRY | | 1829 FATIO ROAD | | | DELAND | FL | 32720 | AP | | | | $16,955.88 |
| TAMBER CONTRACTING, INC. | | 1730 SW BILTMORE STREET | | | PORT ST LUCIE | FL | 34984 | AP | | | | $5,190.00 |
| TAMBER CONTRACTING, INC. | | 1730 SW BILTMORE STREET | | | PORT ST LUCIE | FL | 34984 | AP | | | | $88,166.80 |
| TAMPA ELECTRIC | | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | AP | | | | $8,610.15 |
| TATUM, DAVID | | 394 DRYDEN CIRCLE | | | COCOA | FL | 32926 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| TECO | | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | AP | | | | $353.85 |
| TECO PEOPLES GAS | | PO BOX 31017 | | | TAMPA | FL | 33631-3017 | AP | | | | $362.97 |
| TED ROBERTS ELECT., | | 42100 CRANABERRY ST | | | EUSTIS | FL | 32726 | AP | | | | $11,827.67 |
| TERRY, RUDOLPH & LUCILLE | | 466 HOMELAND ROAD SW | | | PORT SAINT LUCIE | FL | 34953 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| TERRY'S ELECTRIC, INC. | | 600 N. THACKER AVENUE | A | | KISSIMMEE | FL | 34741 | AP | | | | $69,928.69 |
| TFC, INC | | 2447 NORTH WICKHAM ROAD | SUITE 148 | | MELBOURNE | FL | 32935 | AP | | | | $45.57 |
| THE ANALYTICAL CONSULTING COMP | | 5080 NORTH 40TH ST. STE 245 | | | PHOENIX | AZ | 85018 | AP | | | | $2,000.00 |
| THE BEAUTIFUL MAILBOX COMPANY | | 2360 WEST 76TH ST. | | | HIALEAH | FL | 33016 | AP | | | | $2,529.40 |
| THE BEAUTIFUL MAILBOX COMPANY | | 2360 WEST 76TH STREET | | | HIALEAH | FL | 33016 | AP | | | | $944.55 |
| THE COBALT GROUP | | DEPT CH17034 | | | PALATINE | IL | 60055-7034 | AP | | | | $7,652.84 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE DAVEY TREE EXPERT COMPANY | | 1500 N MANTUA | | | KENT | OH | 44240 | AP | | | | $658.67 |
| THE DELAND/DELTONA BEACON | | P.O. BOX 2397 | | | DELAND | FL | 32721 | AP | | | | $700.00 |
| THE FALLS OF JENSEN BEACH | | 543 NW LAKE WHITNEY PLACE STE 101 | | | PORT ST LUCIE | FL | 34986 | AP | | | | $3,100.00 |
| THE FIDUS GROUP | | 301 KINGSLEY DRIVE | SUITE 501 | | SAINT AUGUSTINE | FL | 32092 | AP | | | | $6,447.50 |
| THE GAS WORKS OF TAMPA BAY, INC. | | 7840 PROFESSIONAL PLACE | | | TAMPA | FL | 33617 | AP | | | | $5,456.26 |
| THE GUTTERSMITH, INC. | | 744 RIDER ROAD | | | BOYNTON BEACH | FL | 33435 | AP | | | | $3,724.70 |
| THE HARTFORD | | 50 GLENLAKE PARKWAY | | | ATLANTA | GA | 30328 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| THE HARTLEY PRESS INC | | 4250 ST AUGUSTINE ROAD | | | JACKSONVILLE | FL | 32207 | AP | | | | $286.08 |
| THE LEDGER | | P.O. BOX 913004 | | | ORLANDO | FL | 32891 | AP | | | | $648.87 |
| THE LIGHTING GALLERY, INC. | | 5149 MARINER BLVD. | | | SPRING HILL | FL | 34609 | AP | | | | $1,858.43 |
| THE THARPE COMPANY INC | | P.O. BOX 60564 | | | CHARLOTTE | NC | 28260-0564 | AP | | | | $799.45 |
| THE THARPE COMPANY, INC. | | PO BOX 60564 | | | CHARLOTTE | NC | 28260-0564 | AP | | | | $763.00 |
| THE US TELEPHONE DIRECTORY | | 801 EAST FIR AVE | | | MCALLEN | TX | 78501 | AP | | | | $242.00 |
| THE UTTERMOST CO. | | P.O. BOX 79086 | | | BALTIMORE | MD | 21279-0086 | AP | | | | $2,603.82 |
| THE WATER SHED LABORATORIES, INC. | | 304 S. SPRING GARDEN AVE. | | | DELAND | FL | 32720 | AP | | | | $75.00 |
| THOM TRAYDON INC. | | 20544 GARDENIA DRIVE | | | LAND O' LAKES | FL | 34638 | AP | | | | $25,550.00 |
| TILLIS PEST CONTROL | | P.O. BOX 530478 | | | DEBARY | FL | 32753 | AP | | | | $279.05 |
| TIM WILLIAMS GRADING, INC. | | 3975 GLASSMAN ROAD | | | SAINT CLOUD | FL | 34772 | AP | | | | $27,611.00 |
| TIME MANAGEMENT SYSTEMS INC | | 1019 ARLINGTON AVE N | | | ST. PETERSBURG | FL | 33705-1520 | AP | | | | -$574.00 |
| TIME WARNER CABLE MEDIAL SALES | | 5001 SPRING VALLEY ROAD | SUITE 550-E | | DALLAS | TX | 75244 | AP | | | | $199.90 |
| TNT BUILDERS OF FLORIDA ENTERPRISES | | 981 SW BILTMORE STREET | | | PORT ST LUCIE | FL | 34983 | AP | | | | -$11,251.90 |
| TNT BUILDERS OF FLORIDA ENTERPRISES | | 981 SW BILTMORE STREET | | | PORT ST LUCIE | FL | 34983 | AP | | | | $109,665.43 |
| TODD-ROUSSEAU, GLORIA | | 2518 VALLEY PARK DR. | | | LITTLE ROCK | AR | 72212-2788 | AP | | | | $2,000.00 |
| TOHO WATER AUTHORITY | | 601 COUNTRY CLUB RD. | | | POINCIANA | FL | 34759-4100 | AP | | | | $47.08 |
| TOHOPEKALIGA WATER AUTHORITY | | 601 COUNTRY CLUB RD | | | POINCIANA | FL | 34759 | IMPACT FEES ON WATERS OF PARADISE PROJECT. | | | | $443,543.04 |
| TONY AND SONS OF CENTRAL FLORIDA, LLC | | 29214 DEEP SPRINGS LOOP | | | EUSTIS | FL | 32736 | AP | | | | $31,070.00 |
| TOOJAY'S | | | | | ORLANDO | FL | 32826 | AP | | | | $50.00 |
| TREASURE COAST ROOFING LLC | | 1816 SW BILTMORE STREET | | | PORT ST. LUCIE | FL | 34984 | AP | | | | $11,651.98 |
| TREASURE COAST ROOFING, LLC. | | 1816 SW BILTMORE ST | | | PORT ST. LUCIE | FL | 34984 | AP | | | | $925.00 |
| TRENT ELECTRIC | | 200 HIGHLAND AVE | | | ORMOND BEACH | FL | 32174 | AP | | | | $104,777.74 |
| TRI COUNTY DRYWALL & STUCCO | | 1570 KELLEY AVE | | | KISSIMMEE | FL | 34744 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| TRIBUNE INTERACTIVE | | 14891 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0148 | AP | | | | $3,350.00 |
| TRI-COUNTY DRYWALL SERVICES, INC. | | 1570 KELLEY AVE. | | | KISSIMMEE | FL | 34744 | AP | | | | $124,301.00 |
| TRUSSES UNLIMITED, INC | | PO BOX 12267 | | | JACKSONVILLE | FL | 32209 | AP | | | | $54,303.80 |
| TURN-KEY RESOURCES, INC. | | 3025 CANOE CREEK RD. | | | SAINT CLOUD | FL | 34772 | AP | | | | $46,263.57 |
| TWO MEN AND A TRUCK | | 2645 B S. WOODLAND BLVD. | | | DELAND | FL | 32720 | AP | | | | $3,127.70 |
| TWO MEN AND A TRUCK | | P.O. BOX 16935 | | | TAMPA | FI | 33687-6935 | AP | | | | $2,274.00 |
| UNIQUE SPECIAL SERVICES | | 6933 LILIAN RD | 12 | | JACKSONVILLE | FL | 32211 | AP | | | | $1,432.06 |
| UNITED DRYWALL & CONTRACTING, INC. | | 6331 S. HWY 301 | | | RIVERVIEW | FL | 33578 | AP | | | | $525.00 |
| UNITED LANDSCAPE INC | | 6126 US HIGHWAY 1 NORTH | | | SAINT AUGUSTINE | FL | 32095 | AP | | | | $189,074.62 |
| UNITED RENTALS, INC. | | CREDIT OFFICE # 902 | | | ATLANTA | GA | 30384-0711 | AP | | | | $3,702.65 |
| UNITED SITE SERVICES | | 3506 81ST CRT EAST | | | BRADENTON | FL | 34211 | AP | | | | $986.70 |
| UNITED WORLD ELECTRIC | | 625 TRIUMPH CT. | | | ORLANDO | FL | 32805 | AP | | | | $21,839.10 |
| UNIVERSAL ENGINEERING SCIENCES | | 820 BREVARD AVE. | | | ROCKLEDGE | FL | 32955 | AP | | | | $380.60 |
| UNIVERSAL ENGINEERING SCIENCES | | PO BOX 917400 | | | ORLANDO | FL | 32891-7400 | AP | | | | $3,860.00 |
| UNIVERSAL ENGINEERING SCIENCES, INC. | | POST OFFICE BOX 917400 | | | ORLANDO | FL | 32891-7400 | AP | | | | $1,305.40 |
| UNIVERSAL ENGINEERING SERVICES | | 9802 PALM RIVER ROAD | | | TAMPA | Fl | 33619 | AP | | | | $1,947.40 |
| UPS | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | AP | | | | $338.14 |
| UPS | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | AP | | | | $414.68 |
| UPS | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | AP | | | | $280.53 |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | AP | | | | $415.89 |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | AP | | | | $60.70 |
| UPS | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | AP | | | | $1,091.68 |
| USF MEDICAL SUPPORT SERVICES CORP | | CONTINUING MEDICAL EDUCATION | | | ORLANDO | FL | 32891-7590 | AP | | | | $700.00 |
| U-STORE-IT | | 8585 TOUCHTON ROAD | | | JACKSONVILLE | FL | 32256 | AP | | | | $264.22 |
| VALLEY CREST LANDSCAPE MAINTENANCE | | P O BOX 404083 | | | ATLANTA | GA | 30384-4083 | AP | | | | $480.00 |
| VATO'S DRYWALL INC. | | 1624 SMITHFIELD WAY | 1096 | | OVIEDO | FL | 32765 | AP | | | | $7,667.62 |
| VATOS, INC | | 1624 SMITHFIELD WAY | | | OVIEDO | FL | 32765 | AP | | | | $3,600.00 |
| VER PLOEG & LUMPKIN, PA | | 100 S E SECOND STREET | SUITE 2150 | | MIAMI | FL | 33131-2151 | AP | | | | $318.52 |
| VERIZON | | P.O. BOX 920041 | | | DALLAS | TX | 75392-0041 | AP | | | | $1,291.41 |
| VERN'S INSULATION & SPECIALIST | | P.O. BOX 534451 | | | ATLANTA. | GA | 30353-4451 | AP | | | | $56,561.20 |
| VERTICALS UNLIMITED, INC. | | 5345 L.B. MCLEOD ROAD | | | ORLANDO | FL | 32811 | AP | | | | $15,202.00 |
| VISIONAIRE WINDOWS, LLC | | 1650 MARGARET ST # 302 | | | JACKSONVILLE | FL | 32204 | AP | | | | $13,349.18 |
| VIUX HOSTING | | 2304 S MIAMI BOULEVARD | SUITE 222 | | DURHAM | NC | 22703 | AP | | | | $254.85 |
| VJA TRIM & CABINET INSTALLATION, INC. | | 1030 SYCAMORE DRIVE | | | ROCKLEDGE | FL | 32955 | AP | | | | $27,673.08 |
| VOLUSIA COUNTY WATER | | 123 W. INDIANA AVE | | | DELAND | FL | 32720-4602 | AP | | | | $744.05 |
| W.W. PLASTERING, INC. | | P.O. BOX 21 | | | BOSTWICK | FL | 32007 | AP | | | | $160,429.99 |
| WACHOVIA BANK NA | | PO BOX 601083 | | | CHARLOTTE | NC | 28260-1083 | AP | | | | $643.15 |
| WALKER BLOCK INC DBA ADINA CONSTRUCTION | | 134 POOLE BLVD. | | | SAINT AUGUSTINE | FL | 32095 | AP | | | | $177,169.58 |
| WARREN KELLY | | 3420 CULLEN LAKE SHORE DRIVE | | | ORLANDO | FL | 32812 | AP | | | | $27.41 |
| WASHINGTON POST | | NATIONAL WEEKLY EDITION | | | BOONE | IA | | AP | | | | $39.00 |
| WASTE MANAGEMENT OF PASCO | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | AP | | | | $12.05 |
| WASTE PRO OF FLORIDA | | 2101 W. STATE 434 SUITE 315 | | | LONGWOOD | FL | 32779 | AP | | | | $19,536.35 |
| WASTE PRO OF FLORIDA, INC | | P O BOX 6862 | | | LONGWOOD | FL | 32791 | AP | | | | $1,280.51 |
| WATER SYSTEMS IRRIGATION | | 1880 N ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32804 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| WATER SYSTEMS IRRIGATION SPECIALISTS,INC | | 1880 N. ORANGE BLOSSOM TR | | | ORLANDO | FL | 32804 | AP | | | | $3,580.00 |
| WATSON DESIGN | | 7801 SHOAL CREEK BOULEVARD | SUITE 135 | | AUSTIN | TX | 78757 | AP | | | | $2,600.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEATHERBARRIERS UNLIMITED, LLC | | 9556 HISTORIC KINGS RD. SOUTH | | | JACKSONVILLE | FL | 32257 | AP | | | | $40,169.14 |
| WEATHERMASTER BUILDING PRODUCTS, INC. | | 112 CENTRAL PARK PLACE | | | SANFORD | FL | 32771-9411 | AP | | | | $71,172.31 |
| WES FRY MASONRY, INC. | | 320 WEST BEARS AVENUE | | | TAMPA | Fl | 33613 | AP | | | | $18,066.00 |
| WEST CHESTER FIRE INSURANCE COMPANY | | 500 COLONIAL CENTER PKWY | STE. 200 | | ROSWELL | GA | 30076-8856 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| WEST COAST INSULATION | | 851 JETSTREAM DR | | | ORLANDO | FL | 32824 | AP | | | | $7,584.55 |
| WEST ELECTRICAL SERVICES, INC. | | 11252 GOODNIGHT LD STE 500 | | | DALLAS | TX | 75229 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| WESTBANK DEVELOPMENT COM, INC. | | 2575 CR 220 STE 102 | | | MIDDLEBURG | FL | 32068 | AP | | | | $4,001.80 |
| WHITEHEAD CARPENTRY, INC. | | 2787 FRIGATE DRIVE | | | ORLANDO | FL | 32812 | AP | | | | $3,718.10 |
| WILLIAM J. SUITER LAND SURVEYING, INC. | | 2460 ST. AE | | | PALM BAY | FL | 32909 | AP | | | | $18,750.00 |
| WILLIAMS READY MIX, LLC | | 4230 CANOE CREEK ROAD | | | SAINT CLOUD | FL | 34772 | AP | | | | $154,545.31 |
| WILLIAMSON COUNTY CLERK | | 710 S. MAIN STREET | | | GEORGETOWN | TX | 78626 | AP | | | | $40.00 |
| WILLIS INSURANCE SERVICES | | 3000 BAYPORT DRIVE | #300 | | TAMPA | FL | 33607 | ACCRUED INSURANCE | | X | X | UNLIQUIDATED |
| WINTER PARK BLUE | | P.O. BOX 940959 | | | MAITLAND | FL | 32794 | AP | | | | $2,870.62 |
| WINTER PARK BLUEPRINT CO, INC. | | P.O. BOX 940959 | | | MAITLAND | FL | 32794 | AP | | | | $12,289.64 |
| WINTER PARK BLUEPRINT CO. INC. | | P.O. BOX 940959 | | | MAITLAND | FL | 32794-0959 | AP | | | | $136.21 |
| WITHLACOOCHEE RIVER ELECTRIC CO | | PO BOX 100 | | | DADE CITY | FL | 33526-0100 | AP | | | | $2,113.15 |
| WOLINSKI, CHRIS | | 2900 STATE ROAD 13 | | | JACKSONVILLE | FL | 32259 | AP | | | | $275.00 |
| WOMENS COUNCIL OF REALTORS | | P.O. BOX 23831 | | | JACKSONVILLE | FL | 32241 | AP | | | | $141.00 |
| WOOLSTON, BILL & BRENDA | | 3055 STONEY CREEK AVE NW | | | JENSEN BEACH | FL | 34957 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| XACT SUPPLY COMPANY, INC | | 3450 RIO VISTA AVE | | | ORLANDO | FL | 32805 | AP | | | | $1,738.63 |
| XACT SUPPLY COMPANY, INC. | | P.O. BOX 7067 | | | TAMPA | FL | 33673 | AP | | | | $220.00 |
| XACT SUPPLY COMPANY, INC. | | 3450 RIO VISTA AVE. | | | ORLANDO | FL | 32805 | AP | | | | $1,352.72 |
| XL SPECIALTY INSURANCE CO. | | EXECUTIVE OFFICES | 70 SEAVIEW AVE. | | STAMFORD | CT | 06902 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| XL SPECIALTY INSURANCE CO. | | EXECUTIVE OFFICES | 70 SEAVIEW AVE. | | STAMFORD | CT | 06902 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| YESHMAN, LARRY | | 2534 NW 25TH PL | | | CAPE CORAL | FL | 33993 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| YOUNG BUILDERS INC. | | 794 WASHBURN ROAD | | | MELBOURNE | FL | 32934 | AP | | | | $10,765.44 |
| ZACHER, RYAN H. | | 2021 ABBEY TRACE DRIVE | | | DOVER | FL | 33527 | WARRANTY CLAIM | | X | X | UNLIQUIDATED |
| ZENO OFFICE SOLUTIONS, INC. | | P.O. BOX 23687 | | | TAMPA | FL | 33623-3687 | AP | | | | $44.81 |
| ZURICH | | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| ZURICH | | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 | ACCRUED INSURANCE | | X | | UNLIQUIDATED |
| GARY HERRING V. MERCEDES HOMES, INC. | 07-035487EDS | | | | | | | VARIOUS LITIGATION | X | X | X | UNKNOWN |
| DAVID M. BACK V. MERCEDES HOMES, INC. | 08-000089PTT | | | | | | | VARIOUS LITIGATION | X | X | X | UNKNOWN |
| MIGUEL PASCUAL TOMAS-JUAN V. MERCEDES HOMES, INC. | 08-011089PTT | | | | | | | VARIOUS LITIGATION | X | X | X | UNKNOWN |
| SHAWN MICHAEL CREASY V. MERCEDES HOMES, INC. | 08-029704PTT | | | | | | | VARIOUS LITIGATION | X | X | X | UNKNOWN |
| JAMI L. MAXWELL-BLOEDOW V. MERCEDES HOMES, INC. | 09-000371SLR | | | | | | | VARIOUS LITIGATION | X | X | X | UNKNOWN |
| HR WINDOWS | | | | | | | | | | | | |
| ATRIUM COMPANIES, INC. | ATTN BOB WANN | 3890 W NORTHWEST HWY STE 500 | | | DALLAS | TX | 75220 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| REXEL SOUTHERN NO 67 | ATTN CARLOS RIVERA | 7081 GRAND NATIONAL DR STE 110 | | | ORLANDO | FL | 32819 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| SEACOAST SUPPLY HOLLY HILL | ATTN CARMEN TIRADO | 1751 N NOVA RD | | | HOLLY HILL | FL | 32117 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| SEACOAST SUPPLY ST AUGUSTINE | ATTN CARMEN TIRADO | 2210 DOBBS RD | | | ST AUGUSTINE | FL | 32806 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| CRT FLOORING CONCEPTS | ATTN DANIELLE MUNSELLE | 11101 BURNET RD STE A-150 | | | AUSTIN | TX | 78758 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| COAST TO COAST SPRINKLERS INC | ATTN DAVID RIVERA | 5236 COMMERCIAL WAY STE G | | | SPRING HILL | FL | 34606 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| STUCCO OUTLET SUPPLIES | ATTN DENISE HIGH | PO BOX 540838 | | | ORLANDO | FL | 32864-0838 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| AIRTRON HEATING & AIR CONDITIONING | ATTN GREG FARIS | 9525 FOREST VIEW ST | | | DALLAS | TX | 75243 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| HALLS CUSTOM CONSTRUCTION | ATTN JIMMIE HALL | 2249 HONTOON RD | | | DELAND | FL | 32720 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| CEMEX CONSTRUCTION MATERIALS FLORIDA LLC | ATTN MELISSA FOSTER | 3626 QUADRANGLE BLVD STE 200 | | | ORLANDO | FL | 32817 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| BUILDER SERVICES GROUP INC FKA MASCO CONTRACTOR SERVICES CENTRAL INC DBA VERNS INSULATION & SPECIALTIES | ATTN MICHELLE DAVIS | 489 TURNBULL BAY RD | | | NEW SMYRNA BEACH | FL | 32168 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| TERRA NOVA LANSCAPING INC | ATTN PHILIP TRIBE | PO BOX 219330 | | | HOUSTON | TX | 77218 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| TD SUPPLY, INC. | ATTN SHIRLEY MAPLES KIRGAN | 1625 VANTAGE DR NO. 101 | | | CARROLLTON | TX | 75006 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| DEBARY SOFFIT & SIDING LLC | ATTN WALTER C MAREK | 620 E OLD MILL DR | | | DEBARY | FL | 32713 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| LINSCOTT PLUMBING SERVICES INC | ATTN WAYNE LINSCOTT SR | 3121 INNOVATION BLVD | | | ST CLOUD | FL | 34769 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| SEACOAST SUPPLY JACKSONVILLE | ATTN WENDY RIDGDILL | 2919 DAWN RD | | | JACKSONVILLE | FL | 32207 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| CONSOLIDATED REINFORCEMENT, L.P. | BILL MALONE JR | 8650 SPICEWOOD SPRINGS #145-598 | | | AUSTIN | TX | 78759 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| BUILDER SERVICES GROUP INC, DBA GUTTER KING | C O ALAN HUNT | 4994 W ROBINSON ST. | | | ORLANDO | FL | 32811 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| D&H ROOFING, INC. | C O ALAN M COHEN | VISSER SHIDLOFSKY LLP | 7200 N MOPAC EXPRESSWAY STE 430 | | AUSTIN | TX | 78731 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| GARAGE DOOR SERVICES OF HOUSTON | C O ALICIA BROWN | 1213 PANCHO ST | | | LOCKHART | TX | 78644 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ENVIRONMENTAL MATERIALS LLC | C O AMANDA MECKLEY | 5429 N 56TH ST | | | TAMPA | FL | 33610 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| ENVIRONMENTAL STONEWORKS | C O AMANDA MECKLEY | 5429 N 56TH ST | | | TAMPA | FL | 33610 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| SOAK N GOW | C O AMBER WARFORD | PO BOX 836 | | | WHITEWRIGHT | TX | 75491 | LIENHOLDERS | X | X | X | UNLIQUIDATED |
| PERFECTION FIREPLACE & SUPPLY | C O ASHLEY BAILEY | 6742-A N ELDRIDGE PKWY | | | HOUSTON | TX | 77041 | LIENHOLDERS | X | X | X | UNLIQUIDATED |

3/13/2009 11:30 PM
00066200.XLS

B6G (Official Form 6G) (12/07)

**In re: Mercedes Homes, Inc.**                                                                       **Case No. 09-11191 (PGH)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a
lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor
child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ACC BUSINESS | 400 WEST AVENUE | | | ROCHESTER | NY | 14611 | | PURCHASER |
| ACC BUSINESS | PO BOX 13136 | | | NEWARK | NJ | 07101-5636 | | PURCHASER |
| AGENT DIRECT NEWS | 412 E. MADISON ST. STE. 815 | | | TAMPA | FL | 33602 | | PURCHASER |
| AMERICAN HOME GUIDES | PO BOX 402039 | | | ATLANTA | GA | 30384 | | PURCHASER |
| ANAGO OF JACKSONVILLE | 8833 PERIMETER PARK BLVD | STE 1003 | | JACKSONVILLE | FL | 32216 | | PURCHASER |
| ANSWERPHONE INC. | 711 MARGARET ST | | | JACKSONVILLE | FL | 32204-3221 | | PURCHASER |
| APPWRIGHT INC | DAVID BEACH | 12443 SAN JOSE BLVD | STE 603 | JACKSONVILLE | FL | 32223 | | PURCHASER |
| ATLANTIC COMMUNITY DEVELOPERS, LLC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| AVATECH SOLUTIONS | CURTIS HARRIS | PO BOX 17687 | | BALTIMORE | MD | 21297-1687 | | PURCHASER |
| B&C DEVELOPMENT OF DUVAL, INC. | ATTN: KENT CURLEY | PO BOX 23518 | | JACKSONVILLE | FL | 32221 | | PURCHASER |
| BAILEY PUBLISHING | 10 NORTH NEWNAN ST | | | JACKSONVILLE | FL | 32202 | | PURCHASER |
| BUILDER HOMESITE | 11900 RANCH ROAD 620 N. | | | AUSTIN | TX | 78750 | | PURCHASER |
| BUILDER HOMESITE INC. | PO BOX 847905 | | | DALLAS | TX | 75284-7905 | | PURCHASER |
| CAMBRIDGE COMMUNITY DEVELOPERS, INC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| CASCADES COMMUNITY DEVELOPER, INC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| CBS OUTDOOR | 2890 HARPER RD. MELBOURNE | | | MELBOURNE | FL | 32904 | | PURCHASER |
| CBS OUTDOOR | 6821 SOUTHPOINT DRIVE NORTH | STE 209 | | JACKSONVILLE | FL | 32216 | | PURCHASER |
| CBS OUTDOOR (AKA VIACOM OUTDOOR) | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | | PURCHASER |
| CBS OUTDOOR (AKA VIACOM OUTDOOR) | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | | PURCHASER |
| CDC SOFTWARE | LEE RIESTERER | TWO CONCOURSE PARKWAY | STE 800 | ATLANTA | GA | 30328 | | PURCHASER |
| CECILE EVANS, RIDER, GENERAL COUNSEL | 1670 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32207 | | PURCHASER |
| CISCO NETWORKS | SCOTT NELSON, COLEMAN TECHNOLOGIES | 20 NORTH ORANGE AVE | | ORLANDO | FL | 32801 | | PURCHASER |
| CIT TECHNOLOGY | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673 | | LESSEE - EQUIPMENT |
| CITRIX SYSTEMS INC. | | 851  WEST CYPRESS CREEK RD | | FT. LAUDERDALE | FL | 33309 | | PURCHASER |
| CLEAR CHANNEL | 5333 OLD WINTER GARDEN RD. | | | ORLANDO | FL | 32811 | | PURCHASER |
| CLEAR CHANNEL | 5333 OLD WINTER GARDEN RD. | | | ORLANDO | FL | 32811 | | PURCHASER |
| CLEMENTS PUBLISHING | PO BOX 51000 | | | JACKSONVILLE BEACH | FL | 32240 | | PURCHASER |
| CNI | 6905 N. WICKHAM ROAD | SUITE 300 | | MELBOURNE | FL | 32940 | | PURCHASER |
| COIN DEVELOPMENT I, LLC | 3010 SOUTH 3RD ST | | | JACKSONVILLE | FL | 32250 | | PURCHASER |
| COIN DEVELOPMENT II, LLC | ATTN: JOHN H. LATSHAW, JR | 3010 SOUTH 3RD ST | | JACKSONVILLE | FL | 32250 | | PURCHASER |
| CONSTELLATION HB SYSTEMS | GREG NORWICH | 75 FRONTENAC DRIVE WEST | | WING MARKUM | ON | L3R 6H2 | CANADA | PURCHASER |
| DATALINK | | PO BOX 1450 NW-8286 | | MINNEAPOLIS | MN | 55485 | | PURCHASER |
| DELL COMPUTER | HANK MUNCHOW | 2214 WEST BRAKER LN | BLDG 3 | AUSTIN | TX | 78758 | | PURCHASER |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| DELL FINANCIAL SERVICES | CHANGAPPA KD | PO BOX 4307 | | CHICAGO | IL | 60693 | | LESSEE - EQUIPMENT |
| DIRECTIONAL SIGN COMPANY | 2715 VILLAGE LANE | | | TITUSVILLE | FL | 37280 | | PURCHASER |
| DURBIN CROSSING, LLC | 1000 GATE PARKWAY, LLC, STE 926 | | | JACKSONVILLE | FL | 32246 | | PURCHASER |
| DURBIN CROSSING, LLC | 1754 SOUTH BAYSHORE LAND | | | COCONUT GROVE | FL | 33133 | | PURCHASER |
| EMC | | 176 SOUTH ST | | HOPKINTON | MA | 01748 | | PURCHASER |
| FLAGLER REAL ESTATE SERVICES, LLC | 10199 SOUTHSIDE BLVD | | STE 101 | JACKSONVILLE | FL | 32256 | | LESSEE - NON RESIDENTIAL |
| FLORIDA HOMEBUYER MEDIA, LLC | 3100 CLAY AVE | STE 260 | | ORLANDO | FL | 32804 | | PURCHASER |
| FM MANCHESTER LAKES HOLDING, LLC | ATTN: HUGH M. EVANS JR. | 1682 WEST HIBISCUS BLVD | | MELBOURNE | FL | 32901 | | PURCHASER |
| FRED H. KENT III, ESQ. | 1200 RIVER PLACE BLVD. STE 800 | | | JACKSONVILLE | FL | 32207 | | PURCHASER |
| FRONT RANGE/ANTON SYSTEMS | CHARLOTTE SMITH | DEPT 0493 PO BOX 120493 | | DALLAS | TX | 75312 | | PURCHASER |
| GARDEN COMMUNITY DEVELOPERS, INC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| GE CAPITAL | C/O ZENO OFFICE SOLUTIONS | PO BOX 23687 | | TAMPA | FL | 33623 | | LESSEE - EQUIPMENT |
| GE CAPITAL | C/O ZENO OFFICE SOLUTIONS | PO BOX 23687 | | TAMPA | FL | 33623 | | LESSEE - EQUIPMENT |
| GE CAPITAL | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | | LESSEE - EQUIPMENT |
| GE CAPITAL | PO BOX 740441 | | | ATLANTA | GA | 30374-0442 | | LESSEE - EQUIPMENT |
| GHRP, LLC | ATTN: DOUGLAS WEILAND | 300 STATE ST E. | STE 222 | OLDSMAR | FL | 34677 | | PURCHASER |
| GLOBAL CROSSING | PO BOX 741276 | | | CINCINNATI | OH | 45274-1276 | | PURCHASER |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| GMAC | 6802 PARAGON PLACE | PARAGON II | STE 350 | RICHMOND | VA | 23230 | | |
| HARDDRIVES | PARKWAY PLAZA/3575-3591 | SW CORPORATE PKWY | | PALM CITY | FL | 34990 | | SUBLESSOR OF NON RESIDENTIAL REAL ESTATE |
| HENRY C. YATES | 3825 CANOE CREEK RD | | | ST. CLOUD | FL | 34772 | | PURCHASER |
| IKON FINANCIAL SERVICES | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | | PURCHASER |
| IMAGING SOLUTIONS GROUP | DAVID GELLER | 2253 PROFESSOR AVE | | CLEVELAND | OH | 44113 | | PURCHASER |
| IRON MOUNTAIN RECORD MANAGEMENT | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | | RECORD STORAGE |
| JACLAY DEVELOPMENT, LLC | 8288 SE MORSE | 200 OCEAN AVE STE 202 | | MELBOURNE BEACH | FL | 32951 | | PURCHASER |
| JERI POLLER PA | 6013 NW 23RD AVE | | | BOCA RATON | FL | 33496 | | PURCHASER |
| JOHN DEKEL, REGIONAL COUNSEL, KB HOME | 10475 FORTUNE PARKWAY | BLD 1 STE 100 | | JACKSONVILLE | FL | 32256 | | PURCHASER |
| JOHN T. KERR | 195 MONTECITO DRIVE | | | SATELLITE BEACH | FL | 32937 | | SUBLESSOR OF RESIDENTIAL REAL ESTATE |
| JOHNSON PARRISH | PARKWAY PLAZA/3575-3591 | SW CORPORATE PKWY | | PALM CITY | FL | 34990 | | SUBLESSOR OF NON RESIDENTIAL REAL ESTATE |
| KRUKAR FAMILY TRUST | 4169 VENTANA BLVD. | | | ROCKLEDGE | FL | 32955 | | LESSEE - RESIDENTIAL REAL ESTATE |
| LAKELAND OUTDOOR | 215 E. BAY ST. STE. 7 | | | LAKELAND | FL | 33801 | | PURCHASER |
| LOWNDES, DROSDICK, DOSTER, KANTOR & REED, P.A. | ATTN: DEREK KURTZ | 215 NORTH EOLA DRIVE | | ORLANDO | FL | 32801 | | PURCHASER |
| MARTHA KELLY | 728 EMERALD MOUNTAIN PARKWAY | | | WETUMPKA | AL | 36093 | | LESSEE - RESIDENTIAL REAL ESTATE |
| MCNAMARA MARTIN DOWNS LLC | 309 SE OSCEOLA ST | | STE 105 | STUART | FL | 34994 | | LESSEE - NON RESIDENTIAL |
| MEADOW POINTE COMMUNITY DEVELOPERS, INC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| MICROSOFT | | 6100 NEIL RD | | RENO | NV | 89511 | | PURCHASER |
| MICROSOFT | | PO BOX 848536 | | DALLAS | TX | 75284-8536 | | PURCHASER |
| MOVE SALES, INC. | PO BOX 4455 | | | SCOTTSDALE | AZ | 85261 | | PURCHASER |
| MOVE SALES, INC. | PO BOX 4455 | | | SCOTTSDALE | AZ | 85261 | | PURCHASER |
| MXTOOLBOX | | PO BOX 203456 | | AUSTIN | TX | 78720 | | PURCHASER |
| NATIONAL CITY COMMERCIAL CAPIAL COMPANY, LLC | PO BOX 931034 | | | CLEVELAND | OH | 44193 | | PURCHASER |
| NEW EDGE | PO BOX 4800 | NEW EDGE UNIT 47 | | PORTLAND | OR | 97208 | | PURCHASER |
| NEW HOME GUIDE | 1408 NORTH WESTSHORE BLVD | STE 614 | | TAMPA | FL | 33607 | | PURCHASER |
| NEW HOME GUIDE | 7255 SALISBURY RD | STE 2 | | JACKSONVILLE | FL | 32256 | | PURCHASER |
| NEW HOME GUIDE | 7255 SALISBURY RD | STE 2 | | JACKSONVILLE | FL | 32256 | | PURCHASER |
| NEW HOME GUIDE | 7255 SALISBURY RD | STE 2 | | JACKSONVILLE | FL | 32256 | | PURCHASER |
| NEW HOME GUIDE | 7255 SALISBURY RD | STE 2 | | JACKSONVILLE | FL | 32256 | | PURCHASER |
| NEW HOME GUIDE | 7255 SALISBURY RD | STE 2 | | JACKSONVILLE | FL | 32256 | | PURCHASER |
| OCEANSIDE VILLAGE, INC. | ATTN: W. TODD SCHWEIZER | 4 LAGUNA ST. STE 201 | | FORT WALTON BEACH | FL | 32548 | | PURCHASER |
| OUTDOOR ADVERTISING | 920 WEDGEWOOD LANE | | | LAKELAND | FL | 33813 | | PURCHASER |
| OVERAKS DEVELOPMENT, LTD | ATTN: ED NOBLE | 1805 ROYAL LANE, STE 103 | | DALLAS | TX | 75229 | | PURCHASER |
| OVERSTREET, MILES, RITCH & CUMBIE, P.A. | 100 CHURCH ST | | | KISSIMMEE | FL | 34741 | | PURCHASER |
| PALM BAY PHYSICIAN MANAGEMENT CORP, LLC | 6100 MINTON RD | | | PALM BAY | FL | 32907 | | LEASE TERMINATION CONTRACT |
| PHOENIX COMMUNITY DEVELOPERS, INC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES | PO BOX 856390 | | | LOUISVILLE | KY | | | PURCHASER |
| PITNEY BOWES | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | | PURCHASER |
| PITNEY BOWES GLOBAL FINANCIAL | 225 AMERICAN DR. | | | NEENAH | WI | 54956 | | PURCHASER |
| RIGHT FAX | | PO BOX 940718 | | MAITLAND | FL | 32794 | | PURCHASER |
| SAGE SOFTWARE | | PO BOX 404927 | | ATLANTA | GA | 30384 | | PURCHASER |
| SANDLER CHASE, LLC | 5851 TIMUQUAHM RD #301 | | | JACKSONVILLE | FL | 32210 | | PURCHASER |
| SCRIPTLOGIC CORP | SARAH COLLINGS | 6000 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487 | | PURCHASER |
| SPRINT | PO BOX 877 | | | LONDON | KY | 40742 | | PURCHASER |
| SPRINT | PO BOX 877 | | | LONDON | KY | 40742 | | PURCHASER |
| ST. JAMES PLACE, LLC | ATTN: MIKE BRANEN | 4315 PABLO OAKS CT. | | JACKSONVILLE | FL | 32224 | | PURCHASER |
| ST. JAMES PLACE, LLC | ATTN: MALLORY GAYLE HOLM | 4315 PABLO OAKS CT. | | JACKSONVILLE | FL | 32224 | | PURCHASER |
| SUNCOM DEVELOPMENT, LLC | ATTN: TONY CIPPARONE | 550 NORTH PALMETTO AVE | | SANFORD | FL | 32771 | | PURCHASER |
| SWEETWATER COMMUNITY DEVELOPERS, INC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| TIME WARNER | PO BOX 172567 | | | DENVER | CO | 80217-2567 | | PURCHASER |
| TIMOTHY'S LANDING, LP | ATTN: GREGORY E. MATOVINA | 2955 HARTLEY RD | | JACKSONVILLE | FL | 32257 | | PURCHASER |
| TORIA LAKES, INC. | ATTN: HAWLEY SMITH, JR. | ONE SAN JOSE PLACE, STE 7 | | JACKSONVILLE | FL | 32257 | | PURCHASER |
| TOWNS OF MONTECITO COMMUNITY DEVELOPERS, LLC | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| UNIVERSITY SCIENCE CENTER, INC. | 2200 LUCIEN WAY | STE 333 | | MAITLAND | FL | 32751 | | LESSEE - NON RESIDENTIAL |
| VMWARE INC. | JOAKIM BYE | 3401 HILLVIEW AVE | | PALO ALTO | CA | 94304 | | PURCHASER |
| WAVECREST COMPUTING | | 2006 VERNON PL | | MELBOURNE | FL | 32901 | | PURCHASER |
| WEBROOT SOFTWARE INC. | DAN ALTVATER | 2560 55TH ST. | | BOULDER | CO | 80301 | | PURCHASER |
| WILDWOOD PLANTATION, LLC | ATTN: KEN ATLEE | 4501 BEVERLY AVE | | JACKSONVILLE | FL | 32210 | | PURCHASER |
| WINDSOR LAKES COMMUNITY DEVELOPERS, INC. | ATTN: ROBERT M. KUSH | 6905 NORTH WICKHAM RD | | MELBOURNE | FL | 32940 | | PURCHASER |
| WORKFLOW STUDIOS | 9330 LBJ FREEWAY | STE 825 | | DALLAS | TX | 75243 | | PURCHASER |

B6H (Official Form 6H) (12/07)

**In re: Mercedes Homes, Inc.**                                              **Case No. 09-11191 (PGH)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| BDR TITLE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| BDR TITLE CORPORATION OF TEXAS, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| CORNERSTONE HOME MORTGAGE CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| DAIRY TOWN COMMUNITY DEVELOPERS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| MERCEDES HOMES OF TEXAS HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | LUIS AGUIRRE, ON BEHALF OF HIMSELF AND ALL SIMILARLY SITUATED EMPLOYEES | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 20 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4979 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | GERALD LEPINSKE, JR., ON BEHALF OF HIMSELF AND ALL SIMILARLY SITUATED EMPLOYEES | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 21 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4980 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | ROBERT FINGAR | K.E. PANTAS | 250 N. ORANGE AVE., 11TH FLOOR | ORLANDO | FL | 32801-1834 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | MARK LEPESKA | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 20 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4979 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | GERALD LEPINSKE | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 20 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4979 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | LUIS AGUIRRE, ON BEHALF OF HIMSELF AND ALL SIMILARLY SITUATED EMPLOYEES | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 20 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4979 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | GERALD LEPINSKE, JR., ON BEHALF OF HIMSELF AND ALL SIMILARLY SITUATED EMPLOYEES | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 21 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4980 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | ROBERT FINGAR | K.E. PANTAS | 250 N. ORANGE AVE., 11TH FLOOR | ORLANDO | FL | 32801-1834 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | MARK LEPESKA | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 20 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4979 |
| MERCEDES HOMES OF THE CAROLINAS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32940 | GERALD LEPINSKE | RICHARD CELLAR, ESQ., MORGAN & MORGAN | 20 N. ORANGE AVE., 16TH FLOOR | ORLANDO | FL | 32802-4979 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| MERCEDES HOMES REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| MHI BUILDING PRODUCTS LP | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| MHI HOLDING COMPANY, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| MY BEST HIRE, INC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| OUR HOUSE REALTY, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| SOLID WALL SYSTEMS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| SPACE COAST HOLDING CORPORATION | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BRANCH BANKING AND TRUST COMPANY | 6430 N. WICKHAM RD | | MELBOURNE | FL | 32940 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | COMERICA BANK | 100 N.E. THIRD AVE | STE 600 | FORT LAUDERDALE | FL | 33301 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | FRANKLIN BANK | 151 S. WYMORE RD | STE 688 | ALTAMONTE SPRINGS | FL | 32714 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | GUARANTY BANK | 8333 DOUGLAS AVE | | DALLAS | TX | 75225 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | KEY BANK, N.A. | 5935 CARNEGIE BLVD. | STE 375 | CHARLOTTE | NC | 28209 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | RBC CENTURA BANK | 2255 GLADES RD | STE 140W | BOCA RATON | FL | 33431 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | REGIONS BANK, SUCCESSOR TO AMSOUTH BANK | 201 SOUTH ORANGE AVE | STE 200 | ORLANDO | FL | 32801 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | SUNTRUST BANK | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WACHOVIA BANK, N.A. | 800 NORTH MAGNOLIA AVE | STE 703 | ORLANDO | FL | 32803 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | WELLS FARGO BANK, N.A. | 5400 LBJ FREEWAY, STE 1000 | STE 1000 | DALLAS | TX | 75240 |
| SUNTREE OFFICE COMPLEX, LLC | 6905 N WICKHAM RD | MELBOURNE | FL | 32934 | BANK OF AMERICA, N.A. | 250 S. PARK AVE | STE 400 | WINTER PARK | FL | 32789 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA, WEST PALM BEACH**

In re: Mercedes Homes, Inc.                                             Case No. 09-11191 (PGH)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Robert M. Kush, Chief Financial Officer of Mercedes Homes, Inc. of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 69 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___3/13/2009_____

Signature: ___/ s / Robert M. Kush_____

**Robert M. Kush**

**Chief Financial Officer of Mercedes Homes, Inc.**

-----------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**