**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
**www.flsb.uscourts.gov**

In re

MERCEDES HOMES, INC., *et al.*

                Debtors.

Chapter 11 Cases
Case No. 09-11191 - PGH
(Jointly Administered)

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**<u>MERCEDES HOMES, INC.</u>**

B7 (Official Form 7) (12/07)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPTCY COURT
### Southern District of Florida

In re: Mercedes Homes, Inc.                                                                                    Case No. 09-11191 (PGH)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**1. Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
|  | $249,995,944.00 | Operations for 2/1/2008 - 1/25/2009 |
|  | $501,777,809.00 | Operations for 2/1/2007 - 1/31/2008 |
|  | $1,053,124,525.00 | Operations for 2/1/2006 - 1/31/2007 |

0911191090313225354589635

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
|  | $30,754,896.00 | Other Income for 2/1/2008 - 1/25/2009 |
|  | $4,131,876.00 | Other Income for 2/1/2007 - 1/31/2008 |
|  | $18,494,346.00 | Other Income for 2/1/2006 - 1/31/2007 |

**3. Payment to creditors**

*Complete a . or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|-------------------|-------------|--------------------|
| X |  |  |  |  |

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|------|------------------------------|------------------------------|-----------------------------------|--------------------|
|  | See attached SOFA 3b |  |  |  |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | See attached SOFA 3c(i) | | | |
| | See attached SOFA 3c(ii) | | | |

**Footnote: The following entities are not insiders or affiliates or the Debtors, but are related parties. Although these related parties are not insiders, in order to provide information regarding transactions with related parties, the Debtors are listing transfers made to these related parties on this Schedule 3c(ii).**
**Footnote:**
**(1) Footnote: The following entities are not insiders or affiliates or the Debtors, but are related parties. Although these related parties are not insiders, in order to provide information regarding transactions with related parties, the Debtors are listing transfers made to these related parties on this Schedule 3(c)(ii).**

**4. Suits and administrative proceedings, executions, garnishments and attachments**
 a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| | See attached SOFA 4a | | | |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | Volusia County Florida 1002 Wilmington Dr. Deltona, FL 32725 | 11/1/2008 | Lot - $2,500.00 |

**5. Repossessions, foreclosures and returns**
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**6. Assignments and receiverships**
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|---|
| X | | | |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|------|-------------------------------|---------------------------------------------|---------------|-----------------------------------|
| X | | | | |

## 7. Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|------|--------------------------------------------|--------------------------------|--------------|-------------------------------|
| | See attached SOFA 7 | | | |

## 8. Losses

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|------|-----------------------------------|------------------------------------------------------------------------------------------------------|--------------|
| X | | | |

## 9. Payments related to debt counseling or bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------------------------|----------------------------------------------------|-----------------------------------------------------|
| | See attached SOFA 9 | | |

## 10. Other transfers

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|------|--------------------------------------------------------|------|--------------------------------------------------|
| | Willard Palmer<br>PO Box 110189<br>Palm Bay, FL 32911<br>None | 2/21/2008 | 215 Acres<br>$2,761,650.00 |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|------|------------------------------|------------------------|--------------------------------------------------------------------------------------|
| X | | | |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|------|---------------------------------|----------------------------------------------------------------------------------|------------------------------------|
| | National City<br>PO Box 36000<br>Louisville, KY 40233-6000 | Checking Account - 00500915484<br>$0.00 | 9/30/2008 |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|------|----------------------------------------------|-------------------------------------------------------------------|-------------------------|----------------------------------------|
| X | | | | |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|------|------------------------------|----------------|------------------|
| X | | | |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|------|---------------------------|-----------------------------------|----------------------|
| X | | | |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|------|---------|-----------|--------------------|
|      | See attached SOFA 15 | | |


**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NONE | NAME |
|------|------|
| X    |      |


**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|-----------------------|---------------------------------------|----------------|-------------------|
|      | See attached SOFA 17a | | | |


b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|-----------------------|---------------------------------------|----------------|-------------------|
|      | See attached SOFA 17b | | | |


c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|------|---------------------------------------|---------------|-----------------------|
| X    |                                       |               |                       |

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|---|
|  | See attached SOFA 18a |  |  |  |  |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|---|---|---|
| X |  |  |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
|  | Robert M. Kush, CFO 6905 N. Wickham Rd. Melbourne, FL 32940 | 12/16/92 to date |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|---|
|  | PriceWaterhouseCoopers, Independent Auditors | 420 S. Orange Ave. Suite 200 Orlando, FL 32801 | 2/1/06 - 1/31/08 |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|------|------|---------|
| | Robert M. Kush, CFO | 6905 N. Wickham Rd. Suite 500 Melbourne, FL 32940 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|------|------------------|-------------|
| X | | |

**20. Inventories**

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|------|-------------------|----------------------|------------------------------------------------------------------|
| | 1/31/08 | Robert M. Kush | $266,104,062.00 (cost) |
| | 1/31/07 | Robert M. Kush | $464,203,090.00 (cost) |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|------|-------------------|----------------------------------------------------|
| | 1/31/08 | Robert M. Kush 6905 N,\. Wickham Rd. Melbourne, FL 32940 |
| | 1/31/07 | Robert M. Kush 6905 N. Wickham Rd. Melbourne, FL 32940 |

**21 . Current Partners, Officers, Directors and Shareholders**

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------|------------------|--------------------|------------------------|
| X | | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------|------------------|-------|------------------------------------------|
| | See attached SOFA 21b | | |

**22 . Former partners, officers, directors and shareholders**

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|------|---------|--------------------|
| X | | | |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
|      | Howard Buescher  | Director | 1/5/09 |
|      | Jon Buescher<br>6905 N. Wickham Rd.<br>Melbourne, FL 32940 | Director | |

*Jon Buescher returned to the board later in the year.*

| | Mark DuMars<br>322s Shellers Bend, Unit 226<br>State College, PA 16801 | Director | 9/23/08 |

**23 . Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------------------|---------------------|---------------------|
|      | See SOFA 3c | | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------------|-------------------------------------|
| X    |                            |                                     |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------|-------------------------------------|
| X    |                      |                                     |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| 2-10 HBW | 1728 MONTREAL CIRCLE | | TUCKER | GA | 30084 | 10/30/08 | $150.00 |
| 2-10 HBW | 1728 MONTREAL CIRCLE | | TUCKER | GA | 30084 | 10/31/08 | $673.62 |
| 2-10 HBW | 1728 MONTREAL CIRCLE | | TUCKER | GA | 30084 | 11/25/08 | $156.75 |
| 2-10 HBW | 1728 MONTREAL CIRCLE | | TUCKER | GA | 30084 | 11/25/08 | $143.86 |
| 2-10 HBW | 1728 MONTREAL CIRCLE | | TUCKER | GA | 30084 | 11/26/08 | $133.07 |
| 24/7 PROTECTION, INC | 125 EXCELSIOR PKWY. | | WINTER SPRINGS | FL | 32708 | 11/20/08 | $331.92 |
| 24/7 PROTECTION, INC | 125 EXCELSIOR PKWY. | | WINTER SPRINGS | FL | 32708 | 11/30/08 | $0.00 |
| 2M CONSTRUCTION SERVICES INC | 1414 PARK CIRCLE | | TAMPA | FL | 33604 | 10/31/08 | $195.00 |
| 31-W INSULATION CO., INC. | 6708 NORTH 54TH ST. | | TAMPA | FL | 33610 | 10/31/08 | $4,103.44 |
| 31-W INSULATION CO., INC. | 6708 NORTH 54TH ST. | | TAMPA | FL | 33610 | 11/28/08 | $10,138.22 |
| 31-W INSULATION CO., INC. | 6708 NORTH 54TH ST. | | TAMPA | FL | 33610 | 1/7/09 | $6,270.97 |
| 401K | | | | | | 10/31/08 | $1,868.17 |
| 401K | | | | | | 11/7/08 | $25,508.18 |
| 401K | | | | | | 11/14/08 | $1,346.96 |
| 401K | | | | | | 11/21/08 | $36,755.94 |
| 401K | | | | | | 12/5/08 | $23,357.72 |
| 401K | | | | | | 12/12/08 | $1,253.84 |
| 401K | | | | | | 12/19/08 | $30,000.91 |
| 401K | | | | | | 1/5/09 | $37,953.94 |
| 401K | | | | | | 1/9/09 | $809.53 |
| 401K | | | | | | 1/16/09 | $38,786.42 |
| 401K | | | | | | 1/23/09 | $1,090.11 |
| 84 LUMBER | 3050 S. MELLONVILLE AVE | | SANFORD | FL | 32773 | 10/31/08 | $337.80 |
| 84 LUMBER | 3050 S. MELLONVILLE AVE | | SANFORD | FL | 32773 | 11/5/08 | $98,364.25 |
| 84 LUMBER | 3050 S. MELLONVILLE AVE | | SANFORD | FL | 32773 | 12/4/08 | $1,276.42 |
| 84 LUMBER | 2575 ROBERTS RD | | MELBOURNE | FL | 32940 | 10/31/08 | $28,365.61 |
| 84 LUMBER | 2575 ROBERTS RD | | MELBOURNE | FL | 32940 | 12/5/08 | $9,575.86 |
| 84 LUMBER | 2575 ROBERTS RD | | MELBOURNE | FL | 32940 | 12/31/08 | $26,649.40 |
| 84 LUMBER COMPANY | 1019 RTE 519 | | EIGHTY FOUR | PA | 15330 | 11/5/08 | $154,837.17 |
| 84 LUMBER COMPANY | 1019 RTE 519 | | EIGHTY FOUR | PA | 15330 | 12/5/08 | $208,002.50 |
| 84 LUMBER COMPANY | 8400 ROOSEVELT BLVD | | JACKSONVILLE | FL | 32073 | 12/5/08 | $5,574.21 |
| 84 LUMBER COMPANY | 8400 ROOSEVELT BLVD | | JACKSONVILLE | FL | 32073 | 1/5/09 | $127,079.85 |
| 84 LUMBER COMPANY | 2102 HENDERSON WAY | | PLANT CITY | FL | 33565 | 10/31/08 | $146,410.08 |
| 84 LUMBER COMPANY | 2102 HENDERSON WAY | | PLANT CITY | FL | 33565 | 12/3/08 | $39,960.54 |
| A & D FLORIDA ROOFING, INC. | 3624 LA SALLE AVE | | ST. CLOUD | FL | 34772 | 10/31/08 | $8,255.00 |
| A & D FLORIDA ROOFING, INC. | 3624 LA SALLE AVE | | ST. CLOUD | FL | 34772 | 12/4/08 | $3,935.00 |
| A & D FLORIDA ROOFING, INC. | 3624 LA SALLE AVE | | ST. CLOUD | FL | 34772 | 12/10/08 | $4,180.00 |
| A & D FLORIDA ROOFING, INC. | 3624 LA SALLE AVE | | ST. CLOUD | FL | 34772 | 12/31/08 | $9,696.65 |
| A C J HEATING & AIR CONDITIONING, INC. | 18401 US HWY. 19 | | HUDSON | FL | 34667 | 12/30/08 | $65.00 |
| A-1 BLOCK CORPORATION | 1617 S. DIVISION AVE | | ORLANDO | FL | 32806 | 10/31/08 | $5,230.01 |
| A-1 BLOCK CORPORATION | 1617 S. DIVISION AVE | | ORLANDO | FL | 32806 | 11/28/08 | $19,481.13 |
| A-1 BLOCK CORPORATION | 1617 S. DIVISION AVE | | ORLANDO | FL | 32806 | 12/31/08 | $28,646.59 |
| AAL LAND SURVEYING SERVICES, INC. | 1103 W. HIBISCUS BLVD., STE 403 | | MELBOURNE | FL | 32952 | 10/30/08 | $1,125.00 |
| AAL LAND SURVEYING SERVICES, INC. | 1103 W. HIBISCUS BLVD., STE 403 | | MELBOURNE | FL | 32952 | 11/28/08 | $974.99 |
| ABBEY TRACE COMMUNITY HOA | 5955 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 11/26/08 | $2,415.32 |
| ABC DRYWALL OF NORTH FLORIDA, INC. | 8885 103RD ST | | JACKSONVILLE | FL | 32210 | 11/24/08 | $57,635.00 |
| ABC DRYWALL OF NORTH FLORIDA, INC. | 8885 103RD ST | | JACKSONVILLE | FL | 32210 | 12/30/08 | $120,413.00 |
| ABLE BODY TEMPORARY SERVICES | PO BOX 30532 | | TAMPA | FL | 33630-3532 | 11/7/08 | $113.50 |
| ABLE BODY TEMPORARY SERVICES | PO BOX 30532 | | TAMPA | FL | 33630-3532 | 11/14/08 | $51.00 |
| ABLE BODY TEMPORARY SERVICES | PO BOX 30532 | | TAMPA | FL | 33630-3532 | 11/21/08 | $177.00 |
| ABLE BODY TEMPORARY SERVICES | PO BOX 30532 | | TAMPA | FL | 33630-3532 | 12/3/08 | $101.00 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ABLE BODY TEMPORARY SERVICES | PO BOX 30532 | | TAMPA | FL | 33630-3532 | 12/11/08 | $202.00 |
| ABSOLAM, OSMOND | 355 FRANKLIN AVE | | BROOKLYN | NY | 11238-1420 | 11/7/08 | $0.00 |
| ABSOLUTE CONCRETE PUMP, INC. | 794 WASHBURN RD | | MELBOURNE | FL | 32934 | 10/30/08 | $3,600.00 |
| ABSOLUTE CONCRETE PUMP, INC. | 794 WASHBURN RD | | MELBOURNE | FL | 32934 | 11/28/08 | $14,810.00 |
| ABSOLUTE CONCRETE PUMP, INC. | 794 WASHBURN RD | | MELBOURNE | FL | 32934 | 12/31/08 | $2,760.00 |
| ABSOLUTE POOL & SPA SERVICES, INC | P.O. BOX 1986 | | SEFFNER | FL | 33583-1986 | 11/7/08 | $180.00 |
| ABSOLUTE POOL & SPA SERVICES, INC | P.O. BOX 1986 | | SEFFNER | FL | 33583-1986 | 12/3/08 | $750.00 |
| ABSOLUTE POOL & SPA SERVICES, INC | P.O. BOX 1986 | | SEFFNER | FL | 33583-1986 | 12/11/08 | $555.00 |
| ACADEMY PUBLISHING INC | 210 S SEMERON BLVD | | ORLANDO | FL | 32807 | 12/30/08 | $792.00 |
| ACC BUSINESS | PO BOX 13136 | | NEWARK | NJ | 07101-5636 | 10/28/08 | $1,861.41 |
| ACC BUSINESS | PO BOX 13136 | | NEWARK | NJ | 07101-5636 | 11/5/08 | $931.04 |
| ACC BUSINESS | PO BOX 13136 | | NEWARK | NJ | 07101-5636 | 12/23/08 | $917.91 |
| ACCESS CONTROL TECHNOLOGIES, INC. | P O BOX 550190 | | ORLANDO | FL | 32855-0190 | 12/10/08 | $1,950.00 |
| ACCURATE RELIABLE CONSTRUCTION INC. | PO BOX 194 | | HERNANDO | FL | 34442 | 10/31/08 | $12,560.60 |
| ACCURATE RELIABLE CONSTRUCTION INC. | PO BOX 194 | | HERNANDO | FL | 34442 | 12/30/08 | $5,243.00 |
| ACE AIR CONDITIONING, INC. | 2985 ENTERPRISE RD | | DEBARY | FL | 32713 | 10/31/08 | $53,290.97 |
| ACE AIR CONDITIONING, INC. | 2985 ENTERPRISE RD | | DEBARY | FL | 32713 | 11/28/08 | $80,556.73 |
| ACE AIR CONDITIONING, INC. | 2985 ENTERPRISE RD | | DEBARY | FL | 32713 | 12/31/08 | $48,237.99 |
| ACE USA - CHICAGO REGIONAL LOCKBOX | ATTN: BOX 10123 | STE 301 | CHICAGO | IL | 60656 | 11/13/08 | $8,690.91 |
| ACE USA - CHICAGO REGIONAL LOCKBOX | ATTN: BOX 10123 | STE 301 | CHICAGO | IL | 60656 | 12/16/08 | $6,903.17 |
| ACTION AIR OF FLORIDA | P.O. BOX 617409 | | ORLANDO | FL | 32861 | 10/31/08 | $44,804.95 |
| ACTION AIR OF FLORIDA | P.O. BOX 617409 | | ORLANDO | FL | 32861 | 11/28/08 | $13,164.60 |
| ADAM HORAL | | | CRYSTAL RIVER | FL | | 11/14/08 | $797.42 |
| ADAM HORAL | | | CRYSTAL RIVER | FL | | 12/3/08 | $936.74 |
| ADAM HORAL | | | CRYSTAL RIVER | FL | | 1/12/09 | $830.95 |
| ADAMS OFFICE & BUILDING MAINTENANCE, INC. | 112 RIVERS EDGE RD NORTH | | SAINT AUGUSTINE | FL | 32092 | 12/30/08 | $598.27 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 10/30/08 | $1,330.30 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 11/7/08 | $1,297.67 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 11/14/08 | $1,217.35 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 11/18/08 | $1,305.20 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 11/26/08 | $1,763.55 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 12/5/08 | $1,142.05 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 12/12/08 | $1,342.85 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 12/16/08 | $1,380.50 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 12/24/08 | $1,317.75 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 1/6/09 | $2,398.33 |
| ADAMS, JAMES | 8517 CANAVERAL BLVD. | | CAPE CANAVERAL | FL | 32920 | 1/13/09 | $1,497.77 |
| ADAMS, WESLEY B. | | | TAMPA | FL | | 11/14/08 | $197.97 |
| ADAMS, WESLEY B. | | | TAMPA | FL | | 1/2/09 | $505.97 |
| ADMIC ELECTRIC, INC. | 435 STAN DR., UNIT E | | MELBOURNE | FL | 32904 | 10/30/08 | $38,254.44 |
| ADMIC ELECTRIC, INC. | 435 STAN DR., UNIT E | | MELBOURNE | FL | 32904 | 11/21/08 | $318.00 |
| ADMIC ELECTRIC, INC. | 435 STAN DR., UNIT E | | MELBOURNE | FL | 32904 | 11/28/08 | $58,470.60 |
| ADMIC ELECTRIC, INC. | 435 STAN DR., UNIT E | | MELBOURNE | FL | 32904 | 12/31/08 | $34,810.60 |
| ADVANCED CONCRETE SOLUTIONS | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766-7044 | 10/31/08 | $499.95 |
| ADVANCED CONCRETE SOLUTIONS | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766-7044 | 11/28/08 | $1,155.00 |
| ADVANCED CONCRETE SOLUTIONS | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766-7044 | 12/31/08 | $57.75 |
| ADVANCED CONCRETE SOLUTIONS OF CENTRAL FLA, INC | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766 | 10/31/08 | $3,703.39 |
| ADVANCED CONCRETE SOLUTIONS OF CENTRAL FLA, INC | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766 | 11/28/08 | $2,709.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ADVANCED CONCRETE SOLUTIONS OF CENTRAL FLA, INC | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766 | 12/30/08 | $7,770.00 |
| ADVANCED CUSTOM CLEANING INC. | 4800 WEEKEND LANE | | COCOA | FL | 32926 | 10/30/08 | $3,368.50 |
| ADVANCED CUSTOM CLEANING INC. | 4800 WEEKEND LANE | | COCOA | FL | 32926 | 11/28/08 | $4,419.69 |
| ADVANCED CUSTOM CLEANING INC. | 4800 WEEKEND LANE | | COCOA | FL | 32926 | 12/31/08 | $2,025.30 |
| ADVANCED DETECTION SYSTEMS INC. | 4450 W. EAU GALLIE BLVD | 160 | MELBOURNE | FL | 32934 | 10/30/08 | $11,827.83 |
| ADVANCED DETECTION SYSTEMS INC. | 4450 W. EAU GALLIE BLVD | 160 | MELBOURNE | FL | 32934 | 11/21/08 | $63.60 |
| ADVANCED DETECTION SYSTEMS INC. | 4450 W. EAU GALLIE BLVD | 160 | MELBOURNE | FL | 32934 | 11/28/08 | $2,022.50 |
| ADVANCED DETECTION SYSTEMS INC. | 4450 W. EAU GALLIE BLVD | 160 | MELBOURNE | FL | 32934 | 12/31/08 | $20,372.69 |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 791404 | | BALTIMORE | MD | 21279. | 11/3/08 | $229.73 |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 791404 | | BALTIMORE | MD | 21279. | 12/2/08 | $223.29 |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 791404 | | BALTIMORE | MD | 21279. | 1/5/09 | $221.77 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34983 | 10/31/08 | $1,775.00 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34983 | 11/7/08 | $1,325.00 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34983 | 11/28/08 | $1,450.00 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34983 | 12/4/08 | $1,325.00 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34983 | 12/31/08 | $1,750.00 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34983 | 1/2/09 | $1,325.00 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34983 | 1/6/09 | $125.00 |
| ADVANCED LAWN CARE | 6700 GRAHAM RD | | FORT PIERCE | FL | 34945 | 11/7/08 | $850.00 |
| ADVANCED WRAPPING SOLUTION | 3435 RAVENCREEK LN | | OVIEDO | FL | 32766 | 10/30/08 | $14,952.61 |
| ADVANCED WRAPPING SOLUTION | 3435 RAVENCREEK LN | | OVIEDO | FL | 32766 | 11/28/08 | $11,458.18 |
| ADVANCED WRAPPING SOLUTION | 3435 RAVENCREEK LN | | OVIEDO | FL | 32766 | 12/31/08 | $21,867.53 |
| ADVANCED WRAPPING SOLUTIONS OF CENT FLA, INC | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766 | 10/31/08 | $6,884.32 |
| ADVANCED WRAPPING SOLUTIONS OF CENT FLA, INC | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766 | 11/28/08 | $11,523.40 |
| ADVANCED WRAPPING SOLUTIONS OF CENT FLA, INC | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766 | 12/31/08 | $16,736.76 |
| ADVANCED WRAPPING SOLUTIONS OF CENTRAL FLA | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766-7044 | 10/31/08 | $9,760.60 |
| ADVANCED WRAPPING SOLUTIONS OF CENTRAL FLA | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766-7044 | 11/28/08 | $15,537.20 |
| ADVANCED WRAPPING SOLUTIONS OF CENTRAL FLA | 3435 RAVENCREEK LANE | | OVIEDO | FL | 32766-7044 | 12/30/08 | $11,083.60 |
| AERO PHOTO | 4000 16TH ST NORTH | | SAINT PETERSBURG | FL | 33703 | 12/22/08 | $321.00 |
| AEROTEK INC | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 10/28/08 | $6,427.00 |
| AEROTEK INC | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 10/31/08 | $4,832.00 |
| AEROTEK INC | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 11/25/08 | $9,242.56 |
| AEROTEK INC | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 11/25/08 | $1,120.00 |
| AEROTEK INC | 3689 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 12/23/08 | $672.00 |
| AFCO | 9155 S DEDELAND BOULEVARD | STE 1402 | MIAMI | FL | 33156 | 10/28/08 | $67,583.76 |
| AFCO | 9155 S DEDELAND BOULEVARD | STE 1402 | MIAMI | FL | 33156 | 11/25/08 | $93,373.34 |
| AFCO | 9155 S DEDELAND BOULEVARD | STE 1402 | MIAMI | FL | 33156 | 12/23/08 | $74,722.38 |
| AFFORDABLE CATERING | 4125 GUNN HIGHWAY | | TAMPA | FL | 33624 | 1/12/09 | $672.63 |
| AGGRESSIVE ELECTRIC OF JAX LLC | 9029 W. BEAVER ST | | JACKSONVILLE | FL | 32220 | 11/24/08 | $19,215.41 |
| AGGRESSIVE ELECTRIC OF JAX LLC | 9029 W. BEAVER ST | | JACKSONVILLE | FL | 32220 | 12/30/08 | $24,547.94 |
| AIR TO AIR, INC | 11578 DAVIS CREEK COURT | | JACKSONVILLE | FL | 32256-3003 | 11/24/08 | $109,547.40 |
| AIR TO AIR, INC | 11578 DAVIS CREEK COURT | | JACKSONVILLE | FL | 32256-3003 | 12/30/08 | $88,678.00 |
| ALEXANDER J. PIAZZA PSM, INC. | 619 SW BILTMORE ST | | PORT ST LUCIE | FL | 34952 | 10/31/08 | $3,725.00 |
| ALEXANDER J. PIAZZA PSM, INC. | 619 SW BILTMORE ST | | PORT ST LUCIE | FL | 34952 | 11/28/08 | $7,944.96 |
| ALEXANDER J. PIAZZA PSM, INC. | 619 SW BILTMORE ST | | PORT ST LUCIE | FL | 34952 | 12/31/08 | $5,264.98 |
| ALL AMERICAN CONCRETE PUMPING INC | PO BOX 10313 | | BOTHAN | AL | 36303 | 10/31/08 | $240.00 |
| ALL AMERICAN CONCRETE PUMPING INC | PO BOX 10313 | | BOTHAN | AL | 36303 | 11/28/08 | $2,025.00 |
| ALL COMMERCIAL CLEANING | 1858 SW MCALLISTER LANE | | PORT ST LUCIE | FL | 34953 | 10/29/08 | $150.00 |
| ALL COMMERCIAL CLEANING | 1858 SW MCALLISTER LANE | | PORT ST LUCIE | FL | 34953 | 11/4/08 | $75.00 |
| ALL COMMERCIAL CLEANING | 1858 SW MCALLISTER LANE | | PORT ST LUCIE | FL | 34953 | 11/12/08 | $75.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ALL COMMERCIAL CLEANING | 1858 SW MCALLISTER LANE | | PORT ST LUCIE | FL | 34953 | 12/4/08 | $150.00 |
| ALL COMMERCIAL CLEANING | 1858 SW MCALLISTER LANE | | PORT ST LUCIE | FL | 34953 | 12/23/08 | $300.00 |
| ALL FLORIDA GRANITE, INC. | 6915 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $18,280.86 |
| ALL FLORIDA GRANITE, INC. | 6915 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 11/28/08 | $39,935.24 |
| ALL FLORIDA GRANITE, INC. | 6915 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $38,056.57 |
| ALL FLORIDA GRANITE, INC. | 6915 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $1,256.00 |
| ALL GLASS INC. | 1007 SUNSHINE LANE | | ALTAMONTE SPRINGS | FL | 32714 | 10/31/08 | $20,881.46 |
| ALL GLASS INC. | 1007 SUNSHINE LANE | | ALTAMONTE SPRINGS | FL | 32714 | 11/28/08 | $7,618.23 |
| ALL GLASS INC. | 1007 SUNSHINE LANE | | ALTAMONTE SPRINGS | FL | 32714 | 12/31/08 | $3,470.28 |
| ALL IN ONE POOLS INC | 3705 NORTH COURTENAY PKW. | | MERRITT ISLAND | FL | 32953 | 10/30/08 | $800.00 |
| ALL IN ONE POOLS INC | 3705 NORTH COURTENAY PKW. | | MERRITT ISLAND | FL | 32953 | 11/20/08 | $35,000.00 |
| ALL IN ONE POOLS INC | 3705 NORTH COURTENAY PKW. | | MERRITT ISLAND | FL | 32953 | 11/21/08 | $400.00 |
| ALL POINTS MOBILE SHREDDING, INC. | 1131 SW 32ND ST | | PALM CITY | FL | 34990 | 11/12/08 | $50.00 |
| ALLEN CONCRETE SERVICES INC | P.O. BOX 680096 | | ORLANDO | FL | 32868-0096 | 10/31/08 | $7,367.17 |
| ALLEN CONCRETE SERVICES INC | P.O. BOX 680096 | | ORLANDO | FL | 32868-0096 | 11/28/08 | $6,887.14 |
| ALLEN CONCRETE SERVICES INC | P.O. BOX 680096 | | ORLANDO | FL | 32868-0096 | 12/31/08 | $3,566.02 |
| ALLIANCE TITLE | | | | | | 11/26/08 | $3,146.24 |
| ALLIANCEONE RECEIVABLES MANAGEMENT, INC. | P.O. BOX 2449 | | GIG HARBOR | WA | 98335-2449 | 10/28/08 | $180.00 |
| ALLIIANCE PROCESS, INC. | P O BOX 547388 | | ORLANDO | FL | 32854-7388 | 10/28/08 | $95.00 |
| ALLISON CONTRACTING, INC. | 1647 RUTLEDGE RD. | | LONGWOOD | FL | 32779 | 11/13/08 | $1,805.00 |
| ALLISON CONTRACTING, INC. | 1647 RUTLEDGE RD. | | LONGWOOD | FL | 32779 | 11/28/08 | $2,668.00 |
| ALLSTATE WORKPLACE DIVISION | PO BOX 650514 | | DALLAS | TX | 75265-0514 | 10/28/08 | $2,463.92 |
| ALLSTATE WORKPLACE DIVISION | PO BOX 650514 | | DALLAS | TX | 75265-0514 | 11/25/08 | $2,390.00 |
| ALLSTATE WORKPLACE DIVISION | PO BOX 650514 | | DALLAS | TX | 75265-0514 | 12/23/08 | $2,199.72 |
| ALLSYSTEMS COMMUNICATIONS | 12000 REBECCAS RUN DR | | WINTER GARDEN | FL | 34787 | 10/28/08 | $1,070.00 |
| ALLSYSTEMS COMMUNICATIONS | 12000 REBECCAS RUN DR | | WINTER GARDEN | FL | 34787 | 11/25/08 | $1,170.91 |
| ALMEIDA ENTERPRISES OF BREVARD, INC. | 8185 129TH COURT | | SEBASTIAN | FL | 32958 | 10/30/08 | $9,935.73 |
| ALMEIDA ENTERPRISES OF BREVARD, INC. | 8185 129TH COURT | | SEBASTIAN | FL | 32958 | 11/28/08 | $11,633.61 |
| ALMEIDA ENTERPRISES OF BREVARD, INC. | 8185 129TH COURT | | SEBASTIAN | FL | 32958 | 12/31/08 | $47,123.17 |
| ALPHA EMC | 1340 TUSKAWILLA RD | STE 113 | WINTER SPRINGS | FL | | 11/24/08 | $5,142.00 |
| ALPHA EMC | 1340 TUSKAWILLA RD | STE 113 | WINTER SPRINGS | FL | | 12/30/08 | $4,261.30 |
| ALPHA EMC | 1340 TUSKAWILLA RD | 113 | WINTER SPRINGS | FL | 32708 | 10/31/08 | $4,964.00 |
| ALPHA EMC | 1340 TUSKAWILLA RD | 113 | WINTER SPRINGS | FL | 32708 | 11/20/08 | $3,926.30 |
| ALPHA EMC | 1340 TUSKAWILLA RD | 113 | WINTER SPRINGS | FL | 32708 | 12/18/08 | $9,875.00 |
| ALPHA EMC | 1340 TUSKAWILLA RD | 113 | WINTER SPRINGS | FL | 32708 | 12/31/08 | $2,997.00 |
| ALPHA EMC | 1340 TUSKAWILLA RD | STE 113 | WINTER SPRINGS | FL | 32708 | 11/7/08 | $2,850.00 |
| ALPHA EMC | 1340 TUSKAWILLA RD | STE 113 | WINTER SPRINGS | FL | 32708 | 11/21/08 | $4,124.00 |
| ALPHA EMC | 1340 TUSKAWILLA RD | STE 113 | WINTER SPRINGS | FL | 32708 | 1/2/09 | $3,291.50 |
| ALPHA EMC | 1340 TUSKAWILLA RD | STE 113 | WINTER SPRINGS | FL | 32708 | 11/26/08 | $1,700.00 |
| ALPHA TESTING, INC. | 2209 WISCONSIN ST | 100 | DALLAS | TX | 75229 | 10/29/08 | $5,453.25 |
| ALPHA TESTING, INC. | 2209 WISCONSIN ST | 100 | DALLAS | TX | 75229 | 11/26/08 | $4,599.25 |
| ALPHA TESTING, INC. | 2209 WISCONSIN ST | 100 | DALLAS | TX | 75229 | 11/26/08 | $237.00 |
| ALR CONSTRUCTION, INC | PO BOX 353651 | | PALM COAST | FL | 32135 | 10/31/08 | $5,432.40 |
| ALR CONSTRUCTION, INC | PO BOX 353651 | | PALM COAST | FL | 32135 | 11/28/08 | $4,816.80 |
| ALR CONSTRUCTION, INC | PO BOX 353651 | | PALM COAST | FL | 32135 | 12/31/08 | $9,331.75 |
| ALTEC | 1923 N. WICKHAM RD. #112 | | MELBOURNE | FL | 32935 | 11/13/08 | $157.94 |
| ALTERNATE DESIGN PLUMBING | 600 S VOLUSIA AVE | | ORANGE CITY | FL | 32763 | 10/31/08 | $75.00 |
| ALTERNATE DESIGN PLUMBING | 600 S VOLUSIA AVE | | ORANGE CITY | FL | 32763 | 11/5/08 | $2,800.70 |
| ALTERNATE DESIGN PLUMBING | 600 S VOLUSIA AVE | | ORANGE CITY | FL | 32763 | 11/13/08 | $4,259.92 |
| ALTERNATE DESIGN PLUMBING | 600 S VOLUSIA AVE | | ORANGE CITY | FL | 32763 | 12/9/08 | $15,561.46 |
| ALTERNATIVE SEPTIC | 5162 MARINER BLVD. | | SPRING HILL | FL | 34609 | 11/28/08 | $6,033.25 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ALTERNATIVE SEPTIC | 5162 MARINER BLVD. | | SPRING HILL | FL | 34609 | 12/30/08 | $3,830.00 |
| ALUFAB SOUTHWEST, INC. | 13000 NW 38 AVE | | OPA LOCKA | FL | 33054 | 11/28/08 | $6,279.20 |
| ALUFAB SOUTHWEST, INC. | 13000 NW 38 AVE | | OPA LOCKA | FL | 33054 | 12/31/08 | $3,320.31 |
| ALUMA TRIM, INC. | 177 N. GOLDENROD RD | | ORLANDO | FL | 32807 | 10/31/08 | $10,687.77 |
| ALUMA TRIM, INC. | 177 N. GOLDENROD RD | | ORLANDO | FL | 32807 | 11/28/08 | $11,368.83 |
| ALUMA TRIM, INC. | 177 N. GOLDENROD RD | | ORLANDO | FL | 32807 | 12/31/08 | $12,262.90 |
| ALUMA TRIM, INC. | 177 N. GOLDENROD RD | | ORLANDO | FL | 32807 | 10/31/08 | $612.90 |
| ALUMA TRIM, INC. | 177 N. GOLDENROD RD | | ORLANDO | FL | 32807 | 11/28/08 | $1,014.00 |
| ALUMA TRIM, INC. | 177 N. GOLDENROD RD | | ORLANDO | FL | 32807 | 12/30/08 | $521.10 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 11/21/08 | $71,952.00 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 12/12/08 | $26,089.47 |
| ALVAREZ & MARSAL | | | | | | 1/9/09 | $323,258.10 |
| ALVAREZ & MARSAL | | | | | | 1/23/09 | $386,571.50 |
| ALWINA, KURTZ | 920 WEDGEWOOD LANE | | LAKELAND | FL | 33813 | 11/21/08 | $600.00 |
| ALWINA, KURTZ | 920 WEDGEWOOD LANE | | LAKELAND | FL | 33813 | 12/19/08 | $600.00 |
| AMBASSADOR CUSTOM CLEANING SERVICE, INC. | 17015 WELLS RD | | JACKSONVILLE | FL | 32234 | 11/24/08 | $4,286.10 |
| AMBASSADOR CUSTOM CLEANING SERVICE, INC. | 17015 WELLS RD | | JACKSONVILLE | FL | 32234 | 12/30/08 | $4,433.90 |
| AMBASSADOR KITCHENS, INC. | 12940 METRO PARKWAY | | FORT MYERS | FL | 33912 | 11/20/08 | $185.00 |
| AMERICAN BUILDERS NETWORK | 1831 AZALEA AVE | | WINTER PARK | FL | 32789 | 10/28/08 | $240.00 |
| AMERICAN CONCRETE OF ORLANDO CORP. | 3110 GREENFIELD AVE. | | ORLANDO | FL | 32808 | 10/31/08 | $15,333.05 |
| AMERICAN CONCRETE OF ORLANDO CORP. | 3110 GREENFIELD AVE. | | ORLANDO | FL | 32808 | 11/28/08 | $5,383.90 |
| AMERICAN CONCRETE OF ORLANDO CORP. | 3110 GREENFIELD AVE. | | ORLANDO | FL | 32808 | 12/31/08 | $12,061.80 |
| AMERICAN DOOR & MILLWORK COMPANY | 3551 WEST FIRST ST | | SANFORD | FL | 32771 | 10/31/08 | $11,367.85 |
| AMERICAN DOOR & MILLWORK COMPANY | 3551 WEST FIRST ST | | SANFORD | FL | 32771 | 11/28/08 | $30,769.39 |
| AMERICAN DOOR & MILLWORK COMPANY | 3551 WEST FIRST ST | | SANFORD | FL | 32771 | 12/31/08 | $9,623.68 |
| AMERICAN FIRST BANK | | | | | | 12/15/08 | $19,805.42 |
| AMERICAN HOME GUIDES | CONSUMER SOURCE, INC | | ATLANTA | GA | 30384 | 12/31/08 | $498.00 |
| AMERICAN HOME SHIELD | P.O. BOX 2803 | | MEMPHIS | TN | 38101-2803 | 11/19/08 | $380.00 |
| AMERICAN IMAGING MACHINES | P.O.BOX 350489 | | JACKSONVILLE | FL | 32235 | 10/28/08 | $132.68 |
| AMERICAN IMAGING MACHINES | P.O.BOX 350489 | | JACKSONVILLE | FL | 32235 | 11/13/08 | $132.68 |
| AMERICAN IMAGING MACHINES | P.O.BOX 350489 | | JACKSONVILLE | FL | 32235 | 11/24/08 | $1,002.59 |
| AMERICAN IMAGING MACHINES | P.O.BOX 350489 | | JACKSONVILLE | FL | 32235 | 12/2/08 | $132.68 |
| AMERICAN IMAGING MACHINES | P.O.BOX 350489 | | JACKSONVILLE | FL | 32235 | 12/15/08 | $132.68 |
| AMERICAN IMAGING MACHINES | P.O.BOX 350489 | | JACKSONVILLE | FL | 32235 | 12/22/08 | $1,002.59 |
| AMERICAN IMAGING MACHINES | P.O.BOX 350489 | | JACKSONVILLE | FL | 32235 | 1/5/09 | $132.68 |
| AMERICAN IMPORT LIGHTING CO. | 11840 BEACH BLVD #1 | | JACKSONVILLE | FL | 32246 | 11/24/08 | $6,438.73 |
| AMERICAN INSULATORS, INC | 6935 DISTRIBUTION AVE S | | JACKSONVILLE | FL | 32256 | 11/24/08 | $43,140.64 |
| AMERICAN INSULATORS, INC | 6935 DISTRIBUTION AVE S | | JACKSONVILLE | FL | 32256 | 12/30/08 | $42,194.83 |
| AMERICAN MARBLE | 115 COMMERCE WAY | | SANFORD | FL | 32771 | 10/31/08 | $32,400.00 |
| AMERICAN MARBLE | 115 COMMERCE WAY | | SANFORD | FL | 32771 | 11/28/08 | $39,008.00 |
| AMERICAN MARBLE | 115 COMMERCE WAY | | SANFORD | FL | 32771 | 12/31/08 | $26,127.00 |
| AMERICAN WINDOW COMPANY | 2801 WEST AIRPORT BLVD. | | SANFORD | FL | 32771 | 10/31/08 | $6,333.46 |
| AMERICAN WINDOW COMPANY | 2801 WEST AIRPORT BLVD. | | SANFORD | FL | 32771 | 11/28/08 | $24,549.67 |
| AMERICAN WINDOW COMPANY | 2801 WEST AIRPORT BLVD. | | SANFORD | FL | 32771 | 12/31/08 | $35,139.39 |
| AMERICAN WOODMARK CORPORATION | 3102 SHAWNEE DR | | WINCHESTER | VA | 22601-4208 | 10/31/08 | $29,827.00 |
| AMERICAN WOODMARK CORPORATION | 3102 SHAWNEE DR | | WINCHESTER | VA | 22601-4208 | 11/28/08 | $79,749.43 |
| AMERICAN WOODMARK CORPORATION | 3102 SHAWNEE DR | | WINCHESTER | VA | 22601-4208 | 12/31/08 | $48,928.00 |
| AMY & EDWARD FARMER & NANCE CACCIATORE TRUST ACCOUNT | | | TBD | TBD | | 10/28/08 | $1,855.94 |
| ANA TAMAYO CLEANING SERVICES | 1445 HANNAH DR | | MERRITT ISLAND | FL | 32952 | 10/30/08 | $2,025.57 |
| ANA TAMAYO CLEANING SERVICES | 1445 HANNAH DR | | MERRITT ISLAND | FL | 32952 | 11/28/08 | $3,718.70 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ANA TAMAYO CLEANING SERVICES | 1445 HANNAH DR | | MERRITT ISLAND | FL | 32952 | 12/31/08 | $6,065.05 |
| ANAGO OF JACKSONVILLE | 8833 PERIMETER PARK BLVD | STE 1003 | JACKSONVILLE | FL | 32216 | 11/3/08 | $510.39 |
| ANAGO OF JACKSONVILLE | 8833 PERIMETER PARK BLVD | STE 1003 | JACKSONVILLE | FL | 32216 | 12/1/08 | $510.39 |
| ANAGO OF JACKSONVILLE | 8833 PERIMETER PARK BLVD | STE 1003 | JACKSONVILLE | FL | 32216 | 1/5/09 | $510.39 |
| ANCELL, CHRIS AND HELEN | 23019 DEWITT DR | | BROOKSVILLE | FL | 34601 | 12/3/08 | $1,500.00 |
| ANDERSON RENTALS, INC | P.O. BOX 765 | | MIMS | FL | 32754-0765 | 10/31/08 | $808.99 |
| ANDERSON RENTALS, INC | P.O. BOX 765 | | MIMS | FL | 32754-0765 | 11/28/08 | $479.50 |
| ANDERSON RENTALS, INC | P.O. BOX 765 | | MIMS | FL | 32754-0765 | 12/31/08 | $1,918.77 |
| ANDERSON RENTALS, INC. | P. O. BOX 765 | | MIMS | FL | 32754-0765 | 10/30/08 | $1,965.22 |
| ANDERSON RENTALS, INC. | P. O. BOX 765 | | MIMS | FL | 32754-0765 | 11/28/08 | $5,941.11 |
| ANDERSON RENTALS, INC. | P. O. BOX 765 | | MIMS | FL | 32754-0765 | 12/31/08 | $1,282.10 |
| ANDERSON, ELLIOTT & COLEEN | 2248 TULIP VALLEY POINT | | SANFORD | FL | 32771 | 1/20/09 | $1,600.00 |
| ANGELILLO, SHARON N, | | | CRYSTAL RIVER | FL | | 11/14/08 | $1,229.06 |
| ANNE BILLMEYER | MARKETING DEPARTMENT EMP | | MELBOURNE | FL | | 1/14/09 | $120.62 |
| ANSWERPHONE INC | 711 MARGARET ST | | JACKSONVILLE | FL | 32204-3221 | 11/17/08 | $90.00 |
| ANSWERPHONE INC | 711 MARGARET ST | | JACKSONVILLE | FL | 32204-3221 | 12/8/08 | $95.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955 | 10/30/08 | $2,225.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955 | 11/21/08 | $800.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955 | 11/28/08 | $1,350.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955 | 12/24/08 | $200.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955 | 12/31/08 | $2,400.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1 | STE 105 | ROCKLEDGE | FL | 32955-2714 | 11/13/08 | $200.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1 | STE 105 | ROCKLEDGE | FL | 32955-2714 | 12/30/08 | $1,615.00 |
| APEX PEST CONTROL | 1180 US HWY # 1 | #105 | ROCKLEDGE | FL | 32955 | 10/31/08 | $1,000.00 |
| APEX PEST CONTROL | 1180 US HWY # 1 | #105 | ROCKLEDGE | FL | 32955 | 11/21/08 | $200.00 |
| APEX PEST CONTROL | 1180 US HWY # 1 | #105 | ROCKLEDGE | FL | 32955 | 11/28/08 | $850.00 |
| APEX PEST CONTROL | 1180 US HWY # 1 | #105 | ROCKLEDGE | FL | 32955 | 12/11/08 | $200.00 |
| APEX PEST CONTROL | 1180 US HWY # 1 | #105 | ROCKLEDGE | FL | 32955 | 12/30/08 | $1,450.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1 | STE 105 | ROCKLEDGE | FL | 32955-2714 | 11/3/08 | $200.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955-2714 | 10/31/08 | $925.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955-2714 | 11/28/08 | $950.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955-2714 | 11/21/08 | $800.00 |
| APEX PEST CONTROL | 1180 US HIGHWAY 1, STE 105 | | ROCKLEDGE | FL | 32955-2714 | 12/31/08 | $350.00 |
| APEX PEST CONTROL, INC | 1180 US HIGHWAY 1, STE #105 | | ROCKLEDGE | FL | 32955-2714 | 10/31/08 | $4,830.00 |
| APEX PEST CONTROL, INC | 1180 US HIGHWAY 1, STE #105 | | ROCKLEDGE | FL | 32955-2714 | 11/28/08 | $3,150.00 |
| APEX PEST CONTROL, INC | 1180 US HIGHWAY 1, STE #105 | | ROCKLEDGE | FL | 32955-2714 | 12/31/08 | $4,393.00 |
| APFLAUER, WILLIAM | 7400 MIAMI LAKES DR, APT. #D210 | | MIAMI LAKES | FL | 33014-6846 | 10/30/08 | $1,325.00 |
| APFLAUER, WILLIAM | 7400 MIAMI LAKES DR, APT. #D210 | | MIAMI LAKES | FL | 33014-6846 | 12/9/08 | $0.00 |
| APOLLO MARBLE PRODUCTS CO. | 1355 WHITE DR | | TITUSVILLE | FL | 32780-9600 | 10/30/08 | $2,516.28 |
| APOLLO MARBLE PRODUCTS CO. | 1355 WHITE DR | | TITUSVILLE | FL | 32780-9600 | 11/28/08 | $5,054.02 |
| APOLLO MARBLE PRODUCTS CO. | 1355 WHITE DR | | TITUSVILLE | FL | 32780-9600 | 12/31/08 | $3,189.60 |
| APPWRIGHT, INC | 12443 SAN JOSE BLVD #603 | | JACKSONVILLE | FL | 32223 | 10/28/08 | $3,125.00 |
| APPWRIGHT, INC | 12443 SAN JOSE BLVD #603 | | JACKSONVILLE | FL | 32223 | 11/25/08 | $3,125.00 |
| AQUA CHILL, INC. | P.O. BOX 1965 | | VALRICO | FL | 33595-1965 | 11/7/08 | $42.75 |
| AQUA CHILL, INC. | P.O. BOX 1965 | | VALRICO | FL | 33595-1965 | 11/19/08 | $381.48 |
| AQUAGENIX | 100 N CONAHAN DR | | HAZELTON | PA | 18201 | 10/29/08 | $1,523.90 |
| ARBOGAS ENTERPRISES, LLC | 9418 BUNTING LANE | | FORT PIERCE | FL | 34951 | 10/31/08 | $12,506.00 |
| ARBOGAS ENTERPRISES, LLC | 9418 BUNTING LANE | | FORT PIERCE | FL | 34951 | 10/31/08 | $508.75 |
| ARBOGAS ENTERPRISES, LLC | 9418 BUNTING LANE | | FORT PIERCE | FL | 34951 | 11/28/08 | $6,330.50 |
| ARBOGAS ENTERPRISES, LLC | 9418 BUNTING LANE | | FORT PIERCE | FL | 34951 | 12/31/08 | $3,772.00 |
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 10/30/08 | $5,712.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 10/30/08 | $4,284.00 |
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 11/4/08 | $476.20 |
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 12/2/08 | $238.10 |
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 12/2/08 | $14.30 |
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 1/2/09 | $218.25 |
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 1/8/09 | $3,808.00 |
| ARBORS HOMEOWNERS ASSOC., INC. | SPACE COAST PROPERTY MGMT | | MELBOURNE | FL | 32940 | 1/14/09 | $218.25 |
| ARCHER EXTERIORS INC. | 341 HARDING HWY | | PITTSGROVE | NJ | 08318 | 11/24/08 | $54,234.02 |
| ARCHER EXTERIORS INC. | 341 HARDING HWY | | PITTSGROVE | NJ | 08318 | 12/30/08 | $94,861.20 |
| ARENT FOX LLP | 1050 CONNECTICUT AVE, NW | | WASHINGTON | DC | 20036-5339 | 11/11/08 | $7,407.00 |
| ARGO CONSTRUCTION, INC | 6 NORTH VILLAGE DR. | | PALM COAST | FL | 32137 | 11/24/08 | $815.00 |
| ARGO CONSTRUCTION, INC | 6 NORTH VILLAGE DR. | | PALM COAST | FL | 32137 | 12/30/08 | $40,789.17 |
| ARK CUSTOM GLASS INC | PO BOX 5221 | | HUDSON | FL | 34674 | 11/28/08 | $1,275.00 |
| ARK CUSTOM GLASS INC | PO BOX 5221 | | HUDSON | FL | 34674 | 12/30/08 | $2,550.00 |
| ART STOVER PLUMBING, INC | 554  MERCANTILE PLACE | | PORT ST LUCIE | FL | 34986 | 10/31/08 | $64,372.25 |
| ART STOVER PLUMBING, INC | 554  MERCANTILE PLACE | | PORT ST LUCIE | FL | 34986 | 11/28/08 | $83,776.94 |
| ART STOVER PLUMBING, INC | 554  MERCANTILE PLACE | | PORT ST LUCIE | FL | 34986 | 12/31/08 | $37,956.27 |
| ARTESIAN POOL SERVICE | 3618 SAN JUAN | | TAMPA | FL | 33629 | 11/14/08 | $89.95 |
| ARTESIAN POOL SERVICE | 3618 SAN JUAN | | TAMPA | FL | 33629 | 12/19/08 | $89.95 |
| ASAP PROGRAMS | CYPRESS SERVICE CENTER | STE 102 | TAMPA | FL | 03360-3837 | 10/28/08 | $844.00 |
| ASAP PROGRAMS | CYPRESS SERVICE CENTER | STE 102 | TAMPA | FL | 03360-3837 | 10/29/08 | $415.00 |
| ASAP PROGRAMS | CYPRESS SERVICE CENTER | STE 102 | TAMPA | FL | 03360-3837 | 11/25/08 | $317.00 |
| ASAP PROGRAMS | CYPRESS SERVICE CENTER | STE 102 | TAMPA | FL | 03360-3837 | 12/23/08 | $212.00 |
| ASHLEY FURNITURE | | | MELBOURNE | FL | 32901 | 10/28/08 | $1,500.00 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8225 | 11/12/08 | $793.90 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8225 | 12/31/08 | $795.84 |
| AT&T | PO BOX 105320 | | ATLANTA, | GA | 30348-5320 | 10/28/08 | $20,324.61 |
| AT&T | PO BOX 78152 | | PHOENIX | AZ | 85062-8152 | 10/28/08 | $27.02 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 10/28/08 | $519.25 |
| AT&T | PO BOX 105262 | | ATLANTA, | GA | 30348-5262 | 10/28/08 | $4,698.15 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8225 | 10/28/08 | $86.72 |
| AT&T | PO BOX 105320 | | ATLANTA, | GA | 30348-5320 | 11/25/08 | $18,868.26 |
| AT&T | PO BOX 78152 | | PHOENIX | AZ | 85062-8152 | 11/25/08 | $28.80 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 11/25/08 | $404.42 |
| AT&T | PO BOX 105262 | | ATLANTA, | GA | 30348-5262 | 11/25/08 | $2,358.53 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8225 | 11/25/08 | $182.20 |
| AT&T | PO BOX 105262 | | ATLANTA, | GA | 30348-5262 | 12/9/08 | $758.11 |
| AT&T | PO BOX 105320 | | ATLANTA, | GA | 30348-5320 | 12/23/08 | $18,421.29 |
| AT&T | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 12/23/08 | $296.60 |
| AT&T | PO BOX 105262 | | ATLANTA, | GA | 30348-5262 | 12/23/08 | $1,255.95 |
| AT&T | PO BOX 78225 | | PHOENIX | AZ | 85062-8225 | 12/23/08 | $74.49 |
| AT&T | PO BOX 105262 | | ATLANTA, | GA | 30348-5262 | 12/23/08 | $320.11 |
| ATCHLEY APPLIANCES | 2225 SO VOLUSIA AVE | | ORANGE CITY | FL | 32763 | 10/31/08 | $11,507.44 |
| ATCHLEY APPLIANCES | 2225 SO VOLUSIA AVE | | ORANGE CITY | FL | 32763 | 11/28/08 | $29,006.64 |
| ATCHLEY APPLIANCES | 2225 SO VOLUSIA AVE | | ORANGE CITY | FL | 32763 | 12/31/08 | $29,987.43 |
| ATLANTIC COMMUNITY DEVELOPERS | | | | | | 12/29/08 | $3,816.00 |
| ATLANTIC ENVIRONMENTAL SOLUTIONS, INC. | 500 N HARBOR CITY BOULEVARD | STE C | MELBOURNE | FL | 32935 | 10/29/08 | $6,612.50 |
| ATLANTIC ENVIRONMENTAL SOLUTIONS, INC. | 500 N HARBOR CITY BOULEVARD | STE C | MELBOURNE | FL | 32935 | 11/26/08 | $1,500.00 |
| ATLANTIS ALUMINUM, INC. | 2220 QUARTERMAN RD | | MALABAR | FL | 32950 | 10/30/08 | $450.00 |
| ATLANTIS ALUMINUM, INC. | 2220 QUARTERMAN RD | | MALABAR | FL | 32950 | 12/31/08 | $580.00 |
| ATRIUM SHUTTERS, INC. | 4800 S.W. 51ST ST | | DAVIE | FL | 33314-5537 | 10/30/08 | $4,968.08 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ATRIUM SHUTTERS, INC. | 4800 S.W. 51ST ST | | DAVIE | FL | 33314-5537 | 11/28/08 | $6,234.02 |
| ATRIUM SHUTTERS, INC. | 4800 S.W. 51ST ST | | DAVIE | FL | 33314-5537 | 12/31/08 | $49,772.11 |
| ATRIUM WINDOWS & DOORS, INC | PO BOX 404577 | | ATLANTA, | GA | 30384-4581 | 10/31/08 | $1,288.57 |
| ATRIUM WINDOWS & DOORS, INC | PO BOX 404577 | | ATLANTA, | GA | 30384-4581 | 11/28/08 | $85.00 |
| ATRIUM WINDOWS & DOORS, INC | PO BOX 404577 | | ATLANTA, | GA | 30384-4581 | 12/31/08 | $1,791.28 |
| AXSA DOCUMENT SOLUTIONS | 5806 BRECKENRIDGE PARKWAY | | TBD | TBD | | 1/15/09 | $0.00 |
| AXTIN, INC | 633 SE 3RD AVE | STE 4R | FORT LAUDERDALE | FL | 33301 | 10/28/08 | $1,050.00 |
| B & Z FRAMING | 6050 BABCOCK ST, STE 28 | | PALM BAY | FL | 32909 | 11/28/08 | $24,435.62 |
| B. SHEA INC | 38 SKYLINE DR | | LAKE MARY | FL | 32746 | 10/31/08 | $10,782.00 |
| B. SHEA INC | 38 SKYLINE DR | | LAKE MARY | FL | 32746 | 11/28/08 | $6,354.00 |
| B. SHEA INC | 38 SKYLINE DR | | LAKE MARY | FL | 32746 | 12/31/08 | $2,311.00 |
| B.E.T.-ER MIX, INC. | 9301 DENTON AVE | | HUDSON | FL | 34667 | 10/31/08 | $154,964.22 |
| B.E.T.-ER MIX, INC. | 9301 DENTON AVE | | HUDSON | FL | 34667 | 11/28/08 | $126,553.69 |
| B.E.T.-ER MIX, INC. | 9301 DENTON AVE | | HUDSON | FL | 34667 | 12/30/08 | $62,628.66 |
| B.M. WEMPLE POOLS INC. | 4824 BASS POINT RD. | | ORLANDO | FL | 32820 | 11/28/08 | $330.00 |
| B.M. WEMPLE POOLS INC. | 4824 BASS POINT RD. | | ORLANDO | FL | 32820 | 12/18/08 | $110.00 |
| BACLIT, WAYNE & MARY ELLEN | 1847 CROGHAN DR | | MELBOURNE | FL | 32940 | 12/16/08 | $25.00 |
| BACLIT, WAYNE & MARY ELLEN | 1847 CROGHAN DR | | MELBOURNE | FL | 32940 | 12/18/08 | $25.00 |
| BACLIT, WAYNE & MARY ELLEN | 1847 CROGHAN DR | | MELBOURNE | FL | 32940 | 12/24/08 | $25.00 |
| BAESE JR, CHARLES S. | | | PALM CITY | FL | | 11/18/08 | $653.98 |
| BAESE JR, CHARLES S. | | | PALM CITY | FL | | 12/12/08 | $999.72 |
| BAILEY PUBLISHING & COMMUNICATION INC | 10 N NEWMAN ST | | JACKSONVILLE | FL | 32202 | 11/3/08 | $1,315.00 |
| BAILEY PUBLISHING & COMMUNICATION INC | 10 N NEWMAN ST | | JACKSONVILLE | FL | 32202 | 12/1/08 | $1,910.00 |
| BAILEY PUBLISHING & COMMUNICATION INC | 10 N NEWMAN ST | | JACKSONVILLE | FL | 32202 | 1/5/09 | $350.00 |
| BAILEY PUBLISHING & COMMUNICATION INC | 10 N NEWMAN ST | | JACKSONVILLE | FL | 32202 | 1/6/09 | $965.00 |
| BAILEY, DAWN VIESINS | | | MELBOURNE | FL | | 12/16/08 | $50.00 |
| BAILEY, DAWN VIESINS | | | MELBOURNE | FL | | 12/30/08 | $178.35 |
| BAKER & HOSTETLER | | | | | | 1/23/09 | $8,034.46 |
| BANK OF AMERICA - MELBOURNE | | | MELBOURNE | FL | | 10/31/08 | $120.50 |
| BANK OF AMERICA - MELBOURNE | | | MELBOURNE | FL | | 12/31/08 | $75.00 |
| BANKO OVERHEAD DOORS INC | 5329 W. CRENSHAW ST | | TAMPA | FL | 33634 | 10/31/08 | $5,112.00 |
| BANKO OVERHEAD DOORS INC | 5329 W. CRENSHAW ST | | TAMPA | FL | 33634 | 11/28/08 | $7,258.00 |
| BANKO OVERHEAD DOORS INC | 5329 W. CRENSHAW ST | | TAMPA | FL | 33634 | 12/30/08 | $8,012.00 |
| BARBARA LANZ | | | TAMPA | FL | | 11/4/08 | $255.52 |
| BARBARA WEADE, INC. | 6465 S. GREENWOOD PLAZA BLVD, STE 900 | | CENTENNIAL | CO | 80111 | 10/28/08 | $400.00 |
| BARCLAY, DOUG | | | MELBOURNE | FL | | 12/31/08 | $505.96 |
| BARD INTERNATIONAL | PO BOX 5800 | | MIAMI LAKES | FL | 33014-1800 | 12/2/08 | $414.95 |
| BARIC, JOHN | | | MELBOURNE | FL | | 11/25/08 | $1,234.96 |
| BARIN, DAVID | 6767 N. WICKHAM RD | 500 | MELBOURNE | FL | 32940 | 10/30/08 | $699.87 |
| BARIN, DAVID | 6767 N. WICKHAM RD | 500 | MELBOURNE | FL | 32940 | 12/9/08 | $2,793.29 |
| BARRY REED, INC. | 1112 N. HARBOR DR. | | DELTONA | FL | 32725 | 11/28/08 | $1,633.40 |
| BARRY REED, INC. | 1112 N. HARBOR DR. | | DELTONA | FL | 32725 | 12/31/08 | $3,822.90 |
| BARRY ROSS DELIVERY SERVICE | 3209HAMPSTEAD DR. | | JACKSONVILLE | FL | 32225 | 11/4/08 | $45.00 |
| BARRY ROSS DELIVERY SERVICE | 3209HAMPSTEAD DR. | | JACKSONVILLE | FL | 32225 | 12/15/08 | $145.00 |
| BARRY ROSS DELIVERY SERVICE | 3209HAMPSTEAD DR. | | JACKSONVILLE | FL | 32225 | 1/6/09 | $45.00 |
| BARTRAM TRAIL SURVEYING, INC. | 1501 COUNTY RD 315 | 108 | GREEN COVE SPRINGS | FL | 32043 | 11/24/08 | $15,505.00 |
| BARTRAM TRAIL SURVEYING, INC. | 1501 COUNTY RD 315 | 108 | GREEN COVE SPRINGS | FL | 32043 | 12/30/08 | $7,500.00 |
| BATH CREST OF DAYTONA | 128 CARSWELL AVE | | HOLLY HILL | FL | 32117 | 10/31/08 | $85.00 |
| BATH CREST OF DAYTONA | 128 CARSWELL AVE | | HOLLY HILL | FL | 32117 | 12/31/08 | $420.00 |
| BAYMEADOWS MOVERS INC | 6419-1 PHILIPS HWY | | JACKSONVILLE | FL | 32216 | 11/21/08 | $1,772.50 |
| BAYMEADOWS MOVERS INC | 6419-1 PHILIPS HWY | | JACKSONVILLE | FL | 32216 | 12/15/08 | $862.50 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| BAYMEADOWS MOVERS INC | 6419-1 PHILIPS HWY | | JACKSONVILLE | FL | 32216 | 12/26/08 | $891.25 |
| BDR TITLE | | | | | | 10/10/08 | $793.73 |
| BDR TITLE | | | | | | 10/29/08 | $25,928.85 |
| BDR TITLE | | | | | | 10/29/08 | $25,928.85 |
| BDR TITLE | | | | | | 10/29/08 | $25,928.85 |
| BDR TITLE | | | | | | 10/29/08 | $25,928.85 |
| BDR TITLE | | | | | | 10/29/08 | $14,035.54 |
| BDR TITLE | | | | | | 10/29/08 | $14,035.53 |
| BDR TITLE | | | | | | 10/29/08 | $14,035.53 |
| BDR TITLE | | | | | | 10/29/08 | $14,063.02 |
| BDR TITLE | | | | | | 10/29/08 | $14,035.53 |
| BDR TITLE | | | | | | 10/29/08 | $27,795.19 |
| BDR TITLE | | | | | | 10/30/08 | $197,479.16 |
| BDR TITLE | | | | | | 10/30/08 | $255,347.80 |
| BDR TITLE | | | | | | 10/30/08 | $31,876.27 |
| BDR TITLE | | | | | | 10/31/08 | $15,000.00 |
| BDR TITLE | | | | | | 10/31/08 | $25,928.85 |
| BDR TITLE | | | | | | 10/31/08 | $25,928.85 |
| BDR TITLE | | | | | | 11/3/08 | $3,347.58 |
| BDR TITLE | | | | | | 11/10/08 | $121,972.52 |
| BDR TITLE | | | | | | 11/10/08 | $37,592.53 |
| BDR TITLE | | | | | | 11/12/08 | $71,144.22 |
| BDR TITLE | | | | | | 11/14/08 | $124,647.99 |
| BDR TITLE | | | | | | 11/14/08 | $206,604.40 |
| BDR TITLE | | | | | | 11/14/08 | $42,897.42 |
| BDR TITLE | | | | | | 11/17/08 | $5,472.55 |
| BDR TITLE | | | | | | 11/19/08 | $35,164.26 |
| BDR TITLE | | | | | | 11/19/08 | $20,000.00 |
| BDR TITLE | | | | | | 11/19/08 | $183,136.16 |
| BDR TITLE | | | | | | 11/19/08 | $125,006.40 |
| BDR TITLE | | | | | | 11/20/08 | $16,029.62 |
| BDR TITLE | | | | | | 11/21/08 | $42,860.86 |
| BDR TITLE | | | | | | 11/24/08 | $27,716.50 |
| BDR TITLE | | | | | | 11/24/08 | $12,027.93 |
| BDR TITLE | | | | | | 11/25/08 | $14,394.63 |
| BDR TITLE | | | | | | 11/26/08 | $29,561.74 |
| BDR TITLE | | | | | | 11/26/08 | $145,033.20 |
| BDR TITLE | | | | | | 12/1/08 | $21,329.50 |
| BDR TITLE | | | | | | 12/9/08 | $16,087.83 |
| BDR TITLE | | | | | | 12/9/08 | $16,087.83 |
| BDR TITLE | | | | | | 12/11/08 | $23,720.89 |
| BDR TITLE | | | | | | 12/12/08 | $43,797.10 |
| BDR TITLE | | | | | | 12/12/08 | $26,852.32 |
| BDR TITLE | | | | | | 12/15/08 | $6,480.28 |
| BDR TITLE | | | | | | 12/15/08 | $51,003.11 |
| BDR TITLE | | | | | | 12/16/08 | $18,000.00 |
| BDR TITLE | | | | | | 12/29/08 | $35,089.31 |
| BDR TITLE | | | | | | 1/2/09 | $53,103.98 |
| BDR TITLE | | | | | | 1/2/09 | $53,103.98 |
| BDR TITLE | | | | | | 1/2/09 | $206,686.62 |
| BDR TITLE | | | | | | 1/6/09 | $26,434.71 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| BDR TITLE | | | | | | 1/6/09 | $148,943.10 |
| BDR TITLE | | | | | | 1/9/09 | $4,063.23 |
| BDR TITLE | | | | | | 1/12/09 | $5,798.18 |
| BDR TITLE | | | | | | 1/20/09 | $86,001.85 |
| BDR TITLE | | | | | | 1/23/09 | $24,787.96 |
| BDR TITLE | | | | | | 12/3/08 | $16,000.00 |
| BDR TITLE | | | | | | 1/9/09 | $10,000.00 |
| BDR TITLE | | | | | | 1/22/09 | $50,000.00 |
| BDR TITLE | | | | | | 1/22/09 | $5,000.00 |
| B-D-R TITLE | 3575 SW CORPORATE PARKWAY | | PALM CITY | FL | 34990 | 11/18/08 | $1,328.29 |
| BDR TITLE , INC. | | | PALM CITY | FL | | 11/4/08 | $1,000.00 |
| BDR TITLE , INC. | | | PALM CITY | FL | | 11/11/08 | $1,000.00 |
| BDR TITLE , INC. | | | PALM CITY | FL | | 11/11/08 | $86,482.42 |
| BDR TITLE , INC. | | | PALM CITY | FL | | 12/19/08 | $48,031.00 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 10/30/08 | $10,715.80 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 10/30/08 | $21,410.14 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 10/30/08 | $4,159.79 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 10/31/08 | $0.00 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 10/31/08 | $2,570.78 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 11/13/08 | $4,260.28 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 11/19/08 | $18,229.90 |
| B-D-R TITLE CORPORATION | 6767 N WICKHAM RD | | MELBOURNE | FL | 32904 | 1/20/09 | $0.00 |
| B-D-R TITLE CORPORATION | | | ORLANDO | FL | | 12/4/08 | $5,216.88 |
| B-D-R TITLE CORPORATION | | | ORLANDO | FL | | 12/16/08 | $400.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | FL | 33610 | 11/10/08 | $130.21 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | FL | 33610 | 11/10/08 | $14.42 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | FL | 33610 | 11/19/08 | $60.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | FL | 33610 | 12/11/08 | $25.47 |
| BDR, INC. | 10475 FORTUNE PARKWAY | | JACKSONVILLE | FL | 32256 | 11/7/08 | $0.27 |
| BDR, INC. | 10475 FORTUNE PARKWAY | | JACKSONVILLE | FL | 32256 | 11/7/08 | $367.32 |
| BDR, INC. | 10475 FORTUNE PARKWAY | | JACKSONVILLE | FL | 32256 | 11/7/08 | $296.10 |
| BDR, INC. | 10475 FORTUNE PARKWAY | | JACKSONVILLE | FL | 32256 | 11/7/08 | $367.32 |
| BDR, INC. | 10475 FORTUNE PARKWAY | | JACKSONVILLE | FL | 32256 | 11/10/08 | $378.80 |
| BEAUTIFUL MAILBOX COMPANY | 2360 WEST 76TH ST | | HIALEAH | FL | 33016 | 10/31/08 | $1,067.48 |
| BEAUTIFUL MAILBOX COMPANY | 2360 WEST 76TH ST | | HIALEAH | FL | 33016 | 11/28/08 | $308.74 |
| BEAUTIFUL MAILBOX COMPANY | 2360 WEST 76TH ST | | HIALEAH | FL | 33016 | 12/31/08 | $507.44 |
| BECK CUSTOM EXTERIORS | 476 PLEASANT OAKS TRAIL | | OSTEEN | FL | 32764 | 10/31/08 | $54,507.00 |
| BECK CUSTOM EXTERIORS | 476 PLEASANT OAKS TRAIL | | OSTEEN | FL | 32764 | 11/28/08 | $151,802.00 |
| BECK CUSTOM EXTERIORS | 476 PLEASANT OAKS TRAIL | | OSTEEN | FL | 32764 | 12/31/08 | $75,138.00 |
| BEDELL, DITTMAR, DEVAULT, PILLANS & COXE, PA | THE BEDELL BUILDING | | JACKSONVILLE | FL | 32202 | 11/25/08 | $289.09 |
| BEESLER, MATT, | 5287 N. ALABASTER DR | | HERNANDO | FL | 34442 | 11/7/08 | $969.56 |
| BEESLER, MATT, | 5287 N. ALABASTER DR | | HERNANDO | FL | 34442 | 12/5/08 | $1,429.35 |
| BEESLER, MATT, | 5287 N. ALABASTER DR | | HERNANDO | FL | 34442 | 1/13/09 | $2,076.11 |
| BELISA MOLINA | 1728 DITTMER CIRCLE, SE | | PALM BAY | FL | 32909 | 11/26/08 | $17.63 |
| BERCOW RADELL & FERNANDEZ | WACHOVIA FINANCIAL CENTER | STE 850 | MIAMI | FL | 33131 | 11/26/08 | $14,342.38 |
| BERITH PAINTING INC. | 1135 HELENA AVE. NW | | PALM BAY | FL | 32907 | 10/30/08 | $25,427.00 |
| BERITH PAINTING INC. | 1135 HELENA AVE. NW | | PALM BAY | FL | 32907 | 11/14/08 | $16,074.80 |
| BERITH PAINTING INC. | 1135 HELENA AVE. NW | | PALM BAY | FL | 32907 | 11/28/08 | $82,408.25 |
| BERITH PAINTING INC. | 1135 HELENA AVE. NW | | PALM BAY | FL | 32907 | 12/31/08 | $56,268.63 |
| BERITH PAINTING INC. | 1135 HELENA AVE. NW | | PALM BAY | FL | 32907 | 1/6/09 | $26,545.68 |
| BERWICK, MICHAEL | 43 LAKEWOOD CIRCLE | | NEWARK | DE | 19711 | 10/28/08 | $10,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| BEST WRAP, INC. | 1194 LAGUNA CIR. | | SAINT CLOUD | FL | 34771 | 10/31/08 | $6,089.50 |
| BEST WRAP, INC. | 1194 LAGUNA CIR. | | SAINT CLOUD | FL | 34771 | 11/28/08 | $9,267.00 |
| BEST WRAP, INC. | 1194 LAGUNA CIR. | | SAINT CLOUD | FL | 34771 | 12/31/08 | $2,848.50 |
| BEXAR COUNTY CLERK | 100 DOLOROSA | STE 108 | SAN ANTONIO | TX | 78205 | 11/7/08 | $24.00 |
| BIG OAKS COMMUNITY ASSOCIATION | P.O. BOX 11304 | | COLUMBIA | SC | 29211-1304 | 1/5/09 | $900.00 |
| BILZEN SUMBERG | | | | | | 1/23/09 | $200,000.00 |
| BILZEN SUMBERG | | | | | | 1/23/09 | $48,000.00 |
| BILZEN SUMBERG | | | | | | 1/26/09 | $100,000.00 |
| BKRX, LTD | C/O MIDWAY REAL ESTATE | | MIDLAND | TX | 79702 | 11/3/08 | $1,088.67 |
| BKRX, LTD | C/O MIDWAY REAL ESTATE | | MIDLAND | TX | 79702 | 12/2/08 | $1,088.67 |
| BLACK BEAR RESERVE HOA | 107 N. LINE DR. | | APOPKA | FL | 32703 | 12/17/08 | $2,027.11 |
| BLACK BEAR RESERVE WATER CO. | 24525 | 44 | EUSTIS | FL | 32746 | 12/4/08 | $95.75 |
| BLACK BEAR RESERVE WATER CO. | 24525 | 44 | EUSTIS | FL | 32746 | 1/5/09 | $103.75 |
| BLACKFORD, STEVEN | 1402 SE CONCHA ST | | PORT ST LUCIE | FL | 34983-3977 | 12/12/08 | $62.53 |
| BLADE RUNNER TRACTOR SERVICE, INC. | 1725 OLD TITUSVILLE RD. | | ENTERPRISE | FL | 32725 | 10/31/08 | $4,010.00 |
| BLADE RUNNER TRACTOR SERVICE, INC. | 1725 OLD TITUSVILLE RD. | | ENTERPRISE | FL | 32725 | 11/28/08 | $2,800.00 |
| BLADE RUNNER TRACTOR SERVICE, INC. | 1725 OLD TITUSVILLE RD. | | ENTERPRISE | FL | 32725 | 12/31/08 | $3,515.00 |
| BLAKE, RUTH | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/7/08 | $130.95 |
| BLAKE, RUTH | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/18/08 | $272.00 |
| BLINDS OF ALL KINDS | 3450 S. HWY. US 1 | | ROCKLEDGE | FL | 32955 | 12/9/08 | $3,867.94 |
| BLU-AQUA POOL SERVICE, INC. | PO BOX 110831 | | NAPLES | FL | 34108 | 11/20/08 | $195.00 |
| BLUE BELL LANDSCAPING, INC | 1200 S. BANANA RIVER DR | | MERRITT ISLAND | FL | 32952 | 12/10/08 | $600.00 |
| BLUE BELL LANDSCAPING, INC. | 1200 S. BANANA RIVER DR. | | MERRITT ISLAND | FL | 32952 | 10/30/08 | $59,855.90 |
| BLUE BELL LANDSCAPING, INC. | 1200 S. BANANA RIVER DR. | | MERRITT ISLAND | FL | 32952 | 11/21/08 | $11,542.50 |
| BLUE BELL LANDSCAPING, INC. | 1200 S. BANANA RIVER DR. | | MERRITT ISLAND | FL | 32952 | 11/28/08 | $81,269.70 |
| BLUE BELL LANDSCAPING, INC. | 1200 S. BANANA RIVER DR. | | MERRITT ISLAND | FL | 32952 | 12/31/08 | $159,024.55 |
| BLUE BELL LANDSCAPING, INC. | 1200 S. BANANA RIVER DR. | | MERRITT ISLAND | FL | 32952 | 1/6/09 | $9,091.00 |
| BLUE CROSS BLUE SHIELD | I 20 @ ALPINE RD | ATTN: LOUISE CUSTARD AS-550 | COLUMBIA | SC | 29219 | 10/28/08 | $22,118.00 |
| BLUE CROSS BLUE SHIELD | I 20 @ ALPINE RD | ATTN: LOUISE CUSTARD AS-550 | COLUMBIA | SC | 29219 | 11/25/08 | $22,066.77 |
| BLUE CROSS BLUE SHIELD | I 20 @ ALPINE RD | ATTN: LOUISE CUSTARD AS-550 | COLUMBIA | SC | 29219 | 12/19/08 | $26,373.38 |
| BLUE CROSS BLUE SHIELD | I 20 @ ALPINE RD | ATTN: LOUISE CUSTARD AS-550 | COLUMBIA | SC | 29219 | 12/23/08 | $19,596.85 |
| BLUE CROSS BLUE SHIELD | | | | | | 10/10/08 | $47,266.03 |
| BLUE CROSS BLUE SHIELD | | | | | | 10/31/08 | $79,960.37 |
| BLUE CROSS BLUE SHIELD | | | | | | 11/7/08 | $25,625.37 |
| BLUE CROSS BLUE SHIELD | | | | | | 11/10/08 | $35,134.88 |
| BLUE CROSS BLUE SHIELD | | | | | | 11/17/08 | $72,356.98 |
| BLUE CROSS BLUE SHIELD | | | | | | 11/25/08 | $49,406.43 |
| BLUE CROSS BLUE SHIELD | | | | | | 12/1/08 | $102,993.65 |
| BLUE CROSS BLUE SHIELD | | | | | | 12/18/08 | $67,035.73 |
| BLUE CROSS BLUE SHIELD | | | | | | 12/22/08 | $45,450.20 |
| BLUE CROSS BLUE SHIELD | | | | | | 12/29/08 | $47,809.48 |
| BLUE CROSS BLUE SHIELD | | | | | | 1/12/09 | $35,880.19 |
| BLUE CROSS BLUE SHIELD | | | | | | 1/23/09 | $89,919.53 |
| BLUE OCEAN PRESS | 6299 NORTHWEST 27TH WAY | | FORT LAUDERDALE | FL | 33309 | 11/21/08 | $1,002.76 |
| BLUE OCEAN PRESS | 6299 NORTHWEST 27TH WAY | | FORT LAUDERDALE | FL | 33309 | 10/28/08 | $1,423.00 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 10/28/08 | $10,437.50 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 10/28/08 | $27,825.52 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 10/28/08 | $12,021.96 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 11/7/08 | $116,724.94 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 11/13/08 | $13,912.76 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 11/13/08 | $75.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 11/13/08 | $11,822.25 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 11/14/08 | $250.00 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 11/20/08 | $75.00 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 11/26/08 | $546.25 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/2/08 | $40,115.86 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/9/08 | $47,693.25 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/12/08 | $12,298.96 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/16/08 | $2,466.80 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/17/08 | $1,957.81 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/18/08 | $95.00 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/18/08 | $0.00 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/23/08 | $11,796.96 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 12/31/08 | $4,779.88 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 1/6/09 | $38,721.49 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 1/13/09 | $500.00 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 1/13/09 | $3,110.67 |
| BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON | | VIERA | FL | 32940 | 1/7/09 | $9,559.76 |
| BOATES PLUMBING | | | PALM BAY | FL | 32905 | 11/25/08 | $6,231.50 |
| BOB TSACRIOS PLUMBING, INC. | 4079 S. OHIO AVE | | HOMOSASSA | FL | 34446 | 10/31/08 | $9,697.03 |
| BOB TSACRIOS PLUMBING, INC. | 4079 S. OHIO AVE | | HOMOSASSA | FL | 34446 | 11/28/08 | $6,649.50 |
| BOB TSACRIOS PLUMBING, INC. | 4079 S. OHIO AVE | | HOMOSASSA | FL | 34446 | 12/30/08 | $9,471.10 |
| BOB TSACRIOS PLUMBING, INC. | 4079 S. OHIO AVE | | HOMOSASSA | FL | 34446 | 1/7/09 | $2,195.58 |
| BOB'S CONCRETE COMPANY INC. | 1266 SEYBOLD TERRACE | | DELTONA | FL | 32725 | 10/31/08 | $6,231.50 |
| BOB'S CONCRETE COMPANY INC. | 1266 SEYBOLD TERRACE | | DELTONA | FL | 32725 | 11/28/08 | $19,701.28 |
| BOB'S CONCRETE COMPANY INC. | 1266 SEYBOLD TERRACE | | DELTONA | FL | 32725 | 12/31/08 | $10,821.82 |
| BOCC | P.O. BOX 89097 | | TAMPA | FL | 33689-0401 | 11/7/08 | $3,910.98 |
| BOCC | P.O. BOX 89097 | | TAMPA | FL | 33689-0401 | 11/14/08 | $793.59 |
| BOCC | P.O. BOX 89097 | | TAMPA | FL | 33689-0401 | 11/21/08 | $455.22 |
| BOCC | P.O. BOX 89097 | | TAMPA | FL | 33689-0401 | 12/3/08 | $4,950.68 |
| BOCC | P.O. BOX 89097 | | TAMPA | FL | 33689-0401 | 1/2/09 | $6,369.47 |
| BOCC | P.O. BOX 89097 | | TAMPA | FL | 33689-0401 | 1/12/09 | $1,575.78 |
| BOCC | P.O. BOX 89097 | | TAMPA | FL | 33689-0401 | 1/16/09 | $2,863.00 |
| BOGIN, MUNNS & MUNNS PA TRUST ACCOUNT | | | MELBOURNE | FL | | 12/23/08 | $0.00 |
| BOGIN, MUNNS & MUNNS PA TRUST ACCOUNT | | | MELBOURNE | FL | | 12/23/08 | $2,000.00 |
| BOND, SAULYNE | | | ORLANDO | FL | | 11/13/08 | $213.50 |
| BOND, SAULYNE | | | ORLANDO | FL | | 12/18/08 | $532.20 |
| BOSTON MUTUAL LIFE INSURANCE COMPANY - W | CLIENT SERVICES DEPARTMENT | | BOSTON | MA | 02205-5153 | 10/28/08 | $1,643.10 |
| BOSTON MUTUAL LIFE INSURANCE COMPANY - W | CLIENT SERVICES DEPARTMENT | | BOSTON | MA | 02205-5153 | 11/25/08 | $1,594.10 |
| BOSTON MUTUAL LIFE INSURANCE COMPANY - W | CLIENT SERVICES DEPARTMENT | | BOSTON | MA | 02205-5153 | 12/23/08 | $1,433.50 |
| BOWEN TILE SALES CO., INC | 811 NW 27TH AVE | | OCALA | FL | 34475 | 1/8/09 | $4,257.18 |
| BOWL AMERICA | SAN JOSE BLVD | | JACKSONVILLE | FL | 32257 | 1/22/09 | $146.28 |
| BOWYER-SINGLETON & ASSOCIATES | 520 SOUTH MAGNOLIA AVE | | ORLANDO | FL | 32801 | 10/29/08 | $390.00 |
| BOWYER-SINGLETON & ASSOCIATES | 520 SOUTH MAGNOLIA AVE | | ORLANDO | FL | 32801 | 11/26/08 | $13,998.53 |
| BOWYER-SINGLETON & ASSOCIATES | 520 SOUTH MAGNOLIA AVE | | ORLANDO | FL | 32801 | 12/24/08 | $347.50 |
| BOWYER-SINGLETON & ASSOCIATES | 520 SOUTH MAGNOLIA AVE | | ORLANDO | FL | 32801 | 12/24/08 | $1,315.00 |
| BRADCO SUPPLY CORP. | P.O. BOX 281328 | | ATLANTA, | GA | 30384-1328 | 11/24/08 | $65,293.89 |
| BRADCO SUPPLY CORP. | P.O. BOX 281328 | | ATLANTA, | GA | 30384-1328 | 12/30/08 | $40,829.97 |
| BRADCO SUPPLY CORP. | 5420 N. 59TH ST | | TAMPA | FL | 33610 | 10/31/08 | $33,254.52 |
| BRADCO SUPPLY CORP. | 5420 N. 59TH ST | | TAMPA | FL | 33610 | 11/28/08 | $71,016.16 |
| BRADCO SUPPLY CORP. | 5420 N. 59TH ST | | TAMPA | FL | 33610 | 12/31/08 | $66,454.90 |
| BRADCO SUPPLY CORP. | P. O. BOX  281328 | | ATLANTA, | GA | 30384-1328 | 10/31/08 | $22,370.87 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| BRADCO SUPPLY CORP. | P. O.  BOX  281328 | | ATLANTA, | GA | 30384-1328 | 11/28/08 | $36,539.18 |
| BRADCO SUPPLY CORP. | P. O.  BOX  281328 | | ATLANTA, | GA | 30384-1328 | 12/30/08 | $16,691.44 |
| BRADCO SUPPLY CORP. | 5400 GLADES CUTOFF RD | | FORT PIERCE | FL | 34981 | 10/31/08 | $49,601.01 |
| BRADCO SUPPLY CORP. | 5400 GLADES CUTOFF RD | | FORT PIERCE | FL | 34981 | 11/28/08 | $37,809.93 |
| BRADCO SUPPLY CORP. | 5400 GLADES CUTOFF RD | | FORT PIERCE | FL | 34981 | 12/31/08 | $12,126.81 |
| BRADCO SUPPLY MELBOURNE | 2809 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901 | 10/30/08 | $9,030.04 |
| BRADCO SUPPLY MELBOURNE | 2809 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901 | 11/28/08 | $34,636.70 |
| BRADCO SUPPLY MELBOURNE | 2809 S HARBOR CITY BLVD | | MELBOURNE | FL | 32901 | 12/31/08 | $45,829.14 |
| BRADLEY COATES | | | TAMPA | FL | | 11/7/08 | $804.12 |
| BRADLEY COATES | | | TAMPA | FL | | 12/3/08 | $946.31 |
| BRADLEY COATES | | | TAMPA | FL | | 12/10/08 | $7,110.73 |
| BRADLEY COATES | | | TAMPA | FL | | 12/18/08 | $7,108.41 |
| BRADLEY COATES | | | TAMPA | FL | | 1/12/09 | $1,482.23 |
| BRANCO LATH & STUCCO INC | 9484 BOGGY CREEK RD | | ORLANDO | FL | 32824 | 10/30/08 | $105,885.33 |
| BRANCO LATH & STUCCO INC | 9484 BOGGY CREEK RD | | ORLANDO | FL | 32824 | 11/28/08 | $130,296.28 |
| BRANCO LATH & STUCCO INC | 9484 BOGGY CREEK RD | | ORLANDO | FL | 32824 | 12/31/08 | $155,064.40 |
| BRANDI FRANCHE-BLDG PETTY CASH | | | MELBOURNE | FL | | 10/29/08 | $233.32 |
| BRANDI FRANCHE-BLDG PETTY CASH | | | MELBOURNE | FL | | 11/25/08 | $197.45 |
| BRANDI FRANCHE-CRP PC | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 1/14/09 | $176.25 |
| BRANDON JANITORIAL AND PAPER SUPPLIES | P O BOX 2880 | | RIVERVIEW | FL | 33568 | 11/7/08 | $210.67 |
| BRANDON, RICKY | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/21/08 | $325.95 |
| BRANDON, RICKY | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/18/08 | $217.30 |
| BRAVEPOINT INC | 5000 PEACHTREE INDUSTRIAL BLVD | | NORCROSS | GA | 30071 | 10/28/08 | $3,925.00 |
| BRAVEPOINT INC | 5000 PEACHTREE INDUSTRIAL BLVD | | NORCROSS | GA | 30071 | 11/25/08 | $4,600.00 |
| BRAVEPOINT INC | 5000 PEACHTREE INDUSTRIAL BLVD | | NORCROSS | GA | 30071 | 12/23/08 | $2,925.00 |
| BRETT MCPHERSON INC. | 2060 SCHOONER DR | | MERRITT ISLAND | FL | 32952 | 10/30/08 | $171,817.27 |
| BRETT MCPHERSON INC. | 2060 SCHOONER DR | | MERRITT ISLAND | FL | 32952 | 11/28/08 | $176,227.72 |
| BRETT MCPHERSON INC. | 2060 SCHOONER DR | | MERRITT ISLAND | FL | 32952 | 12/31/08 | $48,599.47 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 10/30/08 | $90.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 11/7/08 | $75.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 11/13/08 | $150.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 12/2/08 | $440.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 12/3/08 | $45.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 12/16/08 | $150.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 12/17/08 | $75.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 12/18/08 | $75.00 |
| BREVARD COUNTY HEALT, | | | MELBOURNE | FL | 32940 | 1/6/09 | $150.00 |
| BREVARD SITE CLEANUP | 3222 CARAWAY ST | | COCOA | FL | 32926 | 10/30/08 | $43,977.50 |
| BREVARD SITE CLEANUP | 3222 CARAWAY ST | | COCOA | FL | 32926 | 11/21/08 | $740.00 |
| BREVARD SITE CLEANUP | 3222 CARAWAY ST | | COCOA | FL | 32926 | 11/28/08 | $34,966.25 |
| BREVARD SITE CLEANUP | 3222 CARAWAY ST | | COCOA | FL | 32926 | 12/31/08 | $30,307.50 |
| BREVARD'S COMPLETE MASONRY | 3055 BRANDYWINE LANE | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $3,064.50 |
| BREVARD'S COMPLETE MASONRY | 3055 BRANDYWINE LANE | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $16,050.83 |
| BRIAN DAVIS SEPTIC & BACKHOE SERVICE INC. | P.O BOX 99 | | FELLSMERE | FL | 32948 | 10/30/08 | $6,585.00 |
| BRIAN DAVIS SEPTIC & BACKHOE SERVICE INC. | P.O BOX 99 | | FELLSMERE | FL | 32948 | 11/28/08 | $4,030.00 |
| BRIAN DAVIS SEPTIC & BACKHOE SERVICE INC. | P.O BOX 99 | | FELLSMERE | FL | 32948 | 12/31/08 | $3,255.00 |
| BRIAN DAVIS SEPTIC & BACKHOE SERVICES, INC. | PO BOX 99 | | FELLSMERE | FL | 32948-0099 | 12/31/08 | $1,250.00 |
| BRIAN PURKEY | 917 SW FIRESTONE AVE. | | PORT SAINT LUCIE | FL | 34953 | 11/12/08 | $125.00 |
| BRIDGEFIELD EMPLOYERS INSURANCE COMPANY | PO BOX 32034 | | LAKELAND | FL | 33802 | 10/28/08 | $374.48 |
| BRIDGEFIELD EMPLOYERS INSURANCE COMPANY | PO BOX 32034 | | LAKELAND | FL | 33802 | 12/23/08 | $258.18 |
| BRIGHT HOUSE NETWORKS | 1004 US HWY 92 W. | | AUBURNDALE | FL | 33823-9585 | 11/7/08 | $127.06 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| BRIGHT HOUSE NETWORKS | 1004 US HWY 92 W. | | AUBURNDALE | FL | 33823-9585 | 11/14/08 | $72.95 |
| BRIGHT HOUSE NETWORKS | 1004 US HWY 92 W. | | AUBURNDALE | FL | 33823-9585 | 11/21/08 | $84.95 |
| BRIGHT HOUSE NETWORKS | 1004 US HWY 92 W. | | AUBURNDALE | FL | 33823-9585 | 12/11/08 | $72.95 |
| BRIGHT HOUSE NETWORKS | 1004 US HWY 92 W. | | AUBURNDALE | FL | 33823-9585 | 1/2/09 | $17.60 |
| BRIGHT HOUSE NETWORKS | P.O. BOX 30765 | | TAMPA | FL | 33630-3765 | 10/28/08 | $189.90 |
| BRIGHT HOUSE NETWORKS | PO BOX 31173 | | TAMPA | FL | 33631-3173 | 10/28/08 | $89.95 |
| BRIGHT HOUSE NETWORKS | PO BOX 31335 | | TAMPA | FL | 33631-3335 | 10/28/08 | $1,249.25 |
| BRIGHT HOUSE NETWORKS | PO BOX 31173 | | TAMPA | FL | 33631-3173 | 11/4/08 | $84.95 |
| BRIGHT HOUSE NETWORKS | P.O. BOX 30765 | | TAMPA | FL | 33630-3765 | 11/4/08 | $94.95 |
| BRIGHT HOUSE NETWORKS | P.O. BOX 30765 | | TAMPA | FL | 33630-3765 | 11/25/08 | $510.76 |
| BRIGHT HOUSE NETWORKS | PO BOX 31173 | | TAMPA | FL | 33631-3173 | 11/25/08 | $96.28 |
| BRIGHT HOUSE NETWORKS | PO BOX 31335 | | TAMPA | FL | 33631-3335 | 11/25/08 | $1,169.30 |
| BRIGHT HOUSE NETWORKS | P.O. BOX 30765 | | TAMPA | FL | 33630-3765 | 11/25/08 | $65.96 |
| BRIGHT HOUSE NETWORKS | P.O. BOX 30765 | | TAMPA | FL | 33630-3765 | 12/23/08 | $259.85 |
| BRIGHT HOUSE NETWORKS | PO BOX 31173 | | TAMPA | FL | 33631-3173 | 12/23/08 | $84.95 |
| BRIGHTON PARK HOA | 5455 A1A SOUTH | | ST AUGUSTINE | FL | 32080 | 11/3/08 | $120.00 |
| BRINKS HOME SECURITY | PO BOX 70834 | | CHARLOTTE | NC | 28272-0834 | 11/7/08 | $5.35 |
| BRINKS HOME SECURITY | PO BOX 70834 | | CHARLOTTE | NC | 28272-0834 | 12/11/08 | $5.35 |
| BRINKS HOME SECURITY | PO BOX 70834 | | CHARLOTTE | NC | 28272-0834 | 12/19/08 | $5.35 |
| BRINKS HOME SECURITY | PO BOX 70834 | | CHARLOTTE | NC | 28272 | 11/12/08 | $30.65 |
| BRINKS HOME SECURITY | PO BOX 70834 | | CHARLOTTE | NC | 28272 | 12/31/08 | $30.65 |
| BRINKS HOME SECURITY INC | P.O. BOX 951024 | | DALLAS | TX | 75395-1024 | 11/24/08 | $15,942.48 |
| BRINKS HOME SECURITY INC | P.O. BOX 951024 | | DALLAS | TX | 75395-1024 | 12/30/08 | $10,084.98 |
| BRINKS HOME SECURITY, INC. | 8880 ESTERS BLVD (CUFS-BHT) | | IRVING | TX | 75063-2419 | 11/7/08 | $31.86 |
| BROOKE WHITE | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 12/19/08 | $106.40 |
| BROOKE WHITE | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 1/14/09 | $106.55 |
| BROWN, DALE | 214 AMESBURY LANE | | KISSIMMEE | FL | 34758 | 11/5/08 | $1,833.69 |
| BROWN, DALE | 214 AMESBURY LANE | | KISSIMMEE | FL | 34758 | 12/1/08 | $1,833.69 |
| BST SERVICES, INC. | 221 W. SILVERTHORN LN. | | PONTE VEDRA | FL | 32081 | 11/24/08 | $1,450.00 |
| BST SERVICES, INC. | 221 W. SILVERTHORN LN. | | PONTE VEDRA | FL | 32081 | 12/30/08 | $1,050.00 |
| BUCKIUS, EDIE | 2398 ERSOFF BLVD. | | PALM BAY | FL | 32905 | 12/24/08 | $612.00 |
| BUCKIUS, EDIE | 2398 ERSOFF BLVD. | | PALM BAY | FL | 32905 | 12/30/08 | $612.00 |
| BUCKIUS, EDIE | 2398 ERSOFF BLVD. | | PALM BAY | FL | 32905 | 1/6/09 | $384.00 |
| BUDD SEVERINO ADVANCED HOME EXTERIORS, INC. | 1360 N. NOVA RD | | DAYTONA BEACH | FL | 32117 | 10/31/08 | $1,465.00 |
| BUDD SEVERINO ADVANCED HOME EXTERIORS, INC. | 1360 N. NOVA RD | | DAYTONA BEACH | FL | 32117 | 11/28/08 | $15,915.00 |
| BUDD SEVERINO ADVANCED HOME EXTERIORS, INC. | 1360 N. NOVA RD | | DAYTONA BEACH | FL | 32117 | 12/31/08 | $2,915.00 |
| BUDGETS GRAPHICS | 1978 SW BAYSHORE BLVD. | | PORT SAINT LUCIE | FL | 34984 | 10/29/08 | $95.85 |
| BUESCHER, JAMES/DONNA | 1741 WINDING CREEK RD. | | PROSPER | TX | 75078 | 11/30/08 | $0.00 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | 10/30/08 | $851.94 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | 11/13/08 | $516.80 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | 12/9/08 | $473.94 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | 1/6/09 | $440.15 |
| BUESCHER, SCOTT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10/28/08 | $569.38 |
| BUESCHER, SCOTT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11/25/08 | $392.60 |
| BUESCHER, SCOTT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12/23/08 | $553.00 |
| BUILDER HOMESITE INC | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 11/3/08 | $2,849.00 |
| BUILDER HOMESITE INC | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 11/13/08 | $1,054.03 |
| BUILDER HOMESITE INC | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 12/8/08 | $156.00 |
| BUILDER HOMESITE INC | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 12/31/08 | $899.00 |
| BUILDER HOMESITE INC | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 1/5/09 | $1,125.00 |
| BUILDER HOMESITE, INC | P.O. BOX  847905 | | DALLAS | TX | 75284-7905 | 11/21/08 | $675.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| BUILDER HOMESITE, INC | P.O. BOX  847905 | | DALLAS | TX | 75284-7905 | 12/19/08 | $675.00 |
| BUILDER HOMESITE, INC | P.O.BOX 847905 | | DALLAS | TX | 75284-7905 | 11/21/08 | $450.00 |
| BUILDER HOMESITE, INC. | P.O.BOX 847905 | | DALLAS | TX | 75284-7905 | 12/31/08 | $72.00 |
| BUILDER HOMESITE, INC. | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 10/30/08 | $3,226.00 |
| BUILDER HOMESITE, INC. | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 11/21/08 | $5,555.00 |
| BUILDER HOMESITE, INC. | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 12/31/08 | $3,377.00 |
| BUILDER HOMESITE, INC. | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 10/31/08 | $680.00 |
| BUILDER HOMESITE, INC. | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 11/13/08 | $2,085.00 |
| BUILDER HOMESITE, INC. | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 12/17/08 | $2,075.00 |
| BUILDER HOMESITE, INC. | P.O. BOX 847905 | | DALLAS | TX | 75284-7905 | 12/31/08 | $450.00 |
| BUILDER HOMESITE, INC. | PO BOX 847905 | | DALLAS | TX | 75284-7905 | 12/3/08 | $225.00 |
| BUILDER HOMESITE, INC. | PO BOX 847905 | | DALLAS | TX | 75284-7905 | 11/25/08 | $8,253.67 |
| BUILDER HOMESITE, INC. | PO BOX 847905 | | DALLAS | TX | 75284-7905 | 11/25/08 | $232.73 |
| BUILDER HOMESITE, INC. | PO BOX 847905 | | DALLAS | TX | 75284-7905 | 12/23/08 | $3,364.30 |
| BUILDER HOMESITE, INC. | PO BOX 847905 | | DALLAS | TX | 75284-7905 | 12/24/08 | $0.00 |
| BUILDER PROMOTIONS INC | 6370 LUSK BLVD | STE F104 | SAN DIEGO | CA | 92121 | 11/13/08 | $58.61 |
| BUILDER PROMOTIONS INC | 6370 LUSK BLVD | STE F104 | SAN DIEGO | CA | 92121 | 12/31/08 | $2,271.24 |
| BUILDER PROMOTIONS, INC. | 6370 LUSK BLVD | F104 | SAN DIEGO | CA | 92121-2754 | 11/21/08 | $2,096.88 |
| BUILDERS FIRST CHOICE, INC. | 4420 EAST ADAMO DR. | | TAMPA | FL | 33605 | 10/31/08 | $115,514.85 |
| BUILDERS FIRST CHOICE, INC. | 4420 EAST ADAMO DR. | | TAMPA | FL | 33605 | 11/28/08 | $51,933.34 |
| BUILDERS FIRST CHOICE, INC. | 4420 EAST ADAMO DR. | | TAMPA | FL | 33605 | 12/30/08 | $208,033.94 |
| BUILDERS FIRST SOURCE | 6550 ROOSEVELT BOULEVARD | | JACKSONVILLE | FL | 32244 | 11/24/08 | $402,709.90 |
| BUILDERS FIRST SOURCE | 6550 ROOSEVELT BOULEVARD | | JACKSONVILLE | FL | 32244 | 12/30/08 | $202,623.26 |
| BUILDERS FIRST SOURCE ATLANTIC GROUP,INC. | 11501 RYLAND CT. | | ORLANDO | FL | 32824 | 10/31/08 | $138,144.24 |
| BUILDERS FIRST SOURCE ATLANTIC GROUP,INC. | 11501 RYLAND CT. | | ORLANDO | FL | 32824 | 11/28/08 | $136,927.22 |
| BUILDERS FIRST SOURCE ATLANTIC GROUP,INC. | 11501 RYLAND CT. | | ORLANDO | FL | 32824 | 12/31/08 | $218,320.94 |
| BUILDERS FIRST SOURCE SOUTHEAST GROUP | 8333 SOUTHERN BOULEVARD | | WEST PALM BEACH | FL | 33411 | 11/28/08 | $3,334.06 |
| BUILDERS FIRST SOURCE SOUTHEAST GROUP | 8333 SOUTHERN BOULEVARD | | WEST PALM BEACH | FL | 33411 | 12/31/08 | $146.33 |
| BULLDOG ALUMINUM, INC | PO BOX 1002 | | INDIAN ROCKS BEACH | FL | 33785 | 10/31/08 | $6,474.05 |
| BULLDOG ALUMINUM, INC | PO BOX 1002 | | INDIAN ROCKS BEACH | FL | 33785 | 11/28/08 | $24,373.60 |
| BULLDOG ALUMINUM, INC | PO BOX 1002 | | INDIAN ROCKS BEACH | FL | 33785 | 12/30/08 | $26,461.35 |
| BULLOCK, ZORAIDA | | | PALM CITY | FL | | 11/18/08 | $157.15 |
| BULLOCK, ZORAIDA | | | PALM CITY | FL | | 12/19/08 | $83.66 |
| BULLOCK, ZORAIDA | | | PALM CITY | FL | | 12/30/08 | $173.44 |
| BUREAU OF NATIONAL AFFAIRS, INC | P O BOX 17009 | | BALTIMORE | MD | 21297-1009 | 11/25/08 | $385.68 |
| BUREAU OF NATIONAL AFFAIRS, INC | P O BOX 17009 | | BALTIMORE | MD | 21297-1009 | 11/25/08 | $720.80 |
| BURKE, DANIEL | 3 LAMPLIGHTERS WAY | | SAUGUS | MA | 01906 | 11/10/08 | $2,471.04 |
| BURKE, DANIEL | 3 LAMPLIGHTERS WAY | | SAUGUS | MA | 01906 | 12/3/08 | $2,471.04 |
| BURKE, DANIEL | 3 LAMPLIGHTERS WAY | | SAUGUS | MA | 01906 | 1/2/09 | $2,871.04 |
| BURNS, BRYAN | 5468 HALLAMSHIRE | | TITUSVILLE | FL | 32927 | 11/14/08 | $649.56 |
| BURNS, BRYAN | 5468 HALLAMSHIRE | | TITUSVILLE | FL | 32927 | 12/9/08 | $695.52 |
| BURNS, BRYAN | 5468 HALLAMSHIRE | | TITUSVILLE | FL | 32927 | 12/12/08 | $65.00 |
| BURNS, BRYAN | 5468 HALLAMSHIRE | | TITUSVILLE | FL | 32927 | 1/6/09 | $556.51 |
| C & C COMMERCIAL CLEANERS CORP. | 1742 NORTH MERRICK DR. | | DELTONA | FL | 32738 | 10/31/08 | $2,502.75 |
| C & C COMMERCIAL CLEANERS CORP. | 1742 NORTH MERRICK DR. | | DELTONA | FL | 32738 | 11/13/08 | $2,875.50 |
| C & C CONSTRUCTION INC. | 2439 PIONEER TRAIL | | NEW SMYRNA | FL | 32168 | 11/28/08 | $135.00 |
| C & C OF BREVARD | 6236 BAMBOO AVE. | | COCOA | FL | 32927 | 11/21/08 | $1,570.00 |
| C & C OF BREVARD | 6236 BAMBOO AVE. | | COCOA | FL | 32927 | 11/28/08 | $14,085.00 |
| C & C OF BREVARD | 6236 BAMBOO AVE. | | COCOA | FL | 32927 | 12/31/08 | $1,240.00 |
| C & C PUMPING SERVICES, INC. | 19968 INDEPENDENCE BLVD. | | GROVELAND | FL | 34736 | 10/31/08 | $3,344.63 |
| C & C PUMPING SERVICES, INC. | 19968 INDEPENDENCE BLVD. | | GROVELAND | FL | 34736 | 11/28/08 | $2,858.38 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| C & C PUMPING SERVICES, INC. | 19968 INDEPENDENCE BLVD. | | GROVELAND | FL | 34736 | 12/31/08 | $1,135.00 |
| C & R BUONOMO ENT., INC. | 1638 LEGBOURNE LOOP | | WESLEY CHAPEL | FL | 33543 | 10/31/08 | $2,463.53 |
| C & R BUONOMO ENT., INC. | 1638 LEGBOURNE LOOP | | WESLEY CHAPEL | FL | 33543 | 11/28/08 | $52,317.63 |
| C & R BUONOMO ENT., INC. | 1638 LEGBOURNE LOOP | | WESLEY CHAPEL | FL | 33543 | 12/30/08 | $79,348.86 |
| C&E INVESTING | | | | | | 10/31/08 | $2,051.01 |
| C.W. WOOD PLUMBING INC | 1328 ROMNEY ST | | JACKSONVILLE | FL | 32211 | 11/24/08 | $14,510.13 |
| C.W. WOOD PLUMBING INC | 1328 ROMNEY ST | | JACKSONVILLE | FL | 32211 | 12/30/08 | $2,511.53 |
| CABARRUS COUNTY CLERK | | | TBD | TBD | | 11/7/08 | $75.00 |
| CAIN, MARCUS | | | MELBOURNE | FL | 32940 | 10/29/08 | $311.18 |
| CAIN, MARCUS | | | MELBOURNE | FL | 32940 | 11/14/08 | $280.27 |
| CALLAGHAN MASONRY, INC. | 3171 COURTLAND BLVD | | DELTONA | FL | 32738 | 10/31/08 | $5,380.20 |
| CALLAGHAN MASONRY, INC. | 3171 COURTLAND BLVD | | DELTONA | FL | 32738 | 11/28/08 | $7,127.40 |
| CALLAGHAN MASONRY, INC. | 3171 COURTLAND BLVD | | DELTONA | FL | 32738 | 12/31/08 | $11,535.30 |
| CALLEJA, DIANE | | | MELBOURNE | FL | | 11/20/08 | $40.13 |
| CALLEJA, DIANE | | | MELBOURNE | FL | | 12/19/08 | $221.50 |
| CAMACHO, ELIZABETH | | | ORLANDO | FL | | 12/3/08 | $414.10 |
| CAMACHO, ELIZABETH | | | ORLANDO | FL | | 12/18/08 | $201.50 |
| CAMBRIDGE COMMUNITY DEVELOPERS | | | | | | 10/29/08 | $4,806.21 |
| CAMBRIDGE COMMUNITY DEVELOPERS | | | | | | 12/2/08 | $41,109.67 |
| CAMBRIDGE COMMUNITY DEVELOPERS | | | | | | 12/29/08 | $27,224.18 |
| CANNON, BONNIE | | | ORANGE CITY | FL | | 11/19/08 | $230.30 |
| CAPRI ENGINEERING | P.O. BOX 277685 | | ATLANTA, | GA | 30384-7685 | 11/28/08 | $525.00 |
| CAPRI ENGINEERING | P.O. BOX 277685 | | ATLANTA, | GA | 30384-7685 | 12/31/08 | $1,150.00 |
| CAPRON RIDGE HOMEOWNERS ASSOCIATION, INC. | 1275 S. PATRICK DR, STE H | | SATELLITE BEACH | FL | 32937 | 11/13/08 | $27.35 |
| CAPRON RIDGE HOMEOWNERS ASSOCIATION, INC. | 1275 S. PATRICK DR, STE H | | SATELLITE BEACH | FL | 32937 | 11/18/08 | $500.00 |
| CAPRON RIDGE HOMEOWNERS ASSOCIATION, INC. | 1275 S. PATRICK DR, STE H | | SATELLITE BEACH | FL | 32937 | 11/21/08 | $369.67 |
| CAPRON RIDGE HOMEOWNERS ASSOCIATION, INC. | 1275 S. PATRICK DR, STE H | | SATELLITE BEACH | FL | 32937 | 12/2/08 | $527.25 |
| CAPSTONE ADVISORY GROUP | | | | | | 1/23/09 | $347,384.42 |
| CAPSTONE ADVISORY GROUP | | | | | | 12/5/08 | $75,000.00 |
| CAPUTO, DAVID | 2010 SPRING MEADOW CT | | ST. AUGUSTINE | FL | 32092 | 11/6/08 | $371.32 |
| CAPUTO, DAVID | 2010 SPRING MEADOW CT | | ST. AUGUSTINE | FL | 32092 | 12/2/08 | $241.88 |
| CAPUTO, DAVID | 2010 SPRING MEADOW CT | | ST. AUGUSTINE | FL | 32092 | 1/9/09 | $390.58 |
| CARBO BROTHERS CONSTRUCTION, INC. | 7446 SW 39TH ST | | PALM CITY | FL | 34990 | 10/30/08 | $23,792.50 |
| CARBO BROTHERS CONSTRUCTION, INC. | 7446 SW 39TH ST | | PALM CITY | FL | 34990 | 11/28/08 | $69,995.10 |
| CARBO BROTHERS CONSTRUCTION, INC. | 7446 SW 39TH ST | | PALM CITY | FL | 34990 | 12/31/08 | $38,008.05 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DR. | | CHICAGO | IL | 60693-0130 | 10/30/08 | $419.00 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0130 | 12/31/08 | $419.00 |
| CAREERBUILDER, LLC | 13047 COLLECTION CTR DR | | CHICAGO | IL | 60693-0130 | 11/14/08 | $419.00 |
| CARHART, PATRICIA | 1971 SW DELMONICO AVE | | PORT SAINT LUCIE | FL | 34953 | 12/12/08 | $500.00 |
| CARLTON, KAREY | | | MELBOURNE | FL | | 11/20/08 | $462.88 |
| CARLTON, KAREY | | | MELBOURNE | FL | | 12/19/08 | $540.19 |
| CARLYLE & CO | | | JACKSONVILLE | FL | | 12/1/08 | $500.00 |
| CARMODY, SEAN | 1524 CHERRY ST | | JACKSONVILLE | FL | 32205 | 10/30/08 | $155.80 |
| CARPENTER CONTRACTORS OF AMERICA, INC. | 941 SW 12TH AVE. | | POMPANO | FL | 33069 | 11/28/08 | $70,249.20 |
| CARPENTER CONTRACTORS OF AMERICA, INC. | 941 SW 12TH AVE. | | POMPANO | FL | 33069 | 12/31/08 | $48,808.00 |
| CARPENTRY MASTERS, LLC. | PO BOX 101152 | | PALM BAY | FL | 32910 | 10/30/08 | $4,136.30 |
| CARPENTRY MASTERS, LLC. | PO BOX 101152 | | PALM BAY | FL | 32910 | 11/28/08 | $30,543.15 |
| CARPENTRY MASTERS, LLC. | PO BOX 101152 | | PALM BAY | FL | 32910 | 12/31/08 | $16,830.20 |
| CARRERO, ANTHONY | 3062 SAND STONE CIRCLE | | SAINT CLOUD | FL | 34772 | 11/7/08 | $1,000.00 |
| CARROLL, III, EDWARD J. | 124 CAMBRIDGE COURT | | DEPTFORD | NJ | 08096 | 11/25/08 | $2,244.49 |
| CARROLL, III, EDWARD J. | 124 CAMBRIDGE COURT | | DEPTFORD | NJ | 08096 | 12/30/08 | $2,244.49 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CARTER & BURGESS, INC. | C/O BANK OF AMERICA | LOCKBOX 18713F | ST LOUIS | MO | 63150-8713 | 10/29/08 | $13,426.27 |
| CARTER & BURGESS, INC. | C/O BANK OF AMERICA | LOCKBOX 18713F | ST LOUIS | MO | 63150-8713 | 11/26/08 | $7,265.25 |
| CASCADES COMMUNITY DEV. | | | | | | 10/29/08 | $336.00 |
| CASCADES COMMUNITY DEV. | | | | | | 12/9/08 | $3,744.84 |
| CASCADES COMMUNITY DEV. | | | | | | 12/29/08 | $3,193.82 |
| CASCADES COMMUNITY DEV. | | | | | | 11/12/08 | $3,382.44 |
| CAST CRETE CORP | PO BOX 24567 | | TAMPA | FL | 33623 | 10/31/08 | $49,228.83 |
| CAST CRETE CORP | PO BOX 24567 | | TAMPA | FL | 33623 | 11/28/08 | $47,972.52 |
| CAST CRETE CORP | PO BOX 24567 | | TAMPA | FL | 33623 | 12/30/08 | $467.58 |
| CAST CRETE CORP | PO BOX 24567 | | TAMPA | FL | 33623 | 1/8/09 | $1,028.31 |
| CAST-CRETE | P.O. BOX 24567 | | TAMPA | FL | 33623 | 10/31/08 | $39,399.32 |
| CAST-CRETE | P.O. BOX 24567 | | TAMPA | FL | 33623 | 11/28/08 | $30,357.34 |
| CAST-CRETE | P.O. BOX 24567 | | TAMPA | FL | 33623 | 12/31/08 | $12,253.06 |
| CAST-CRETE CORPORATION | P.O. BOX 24567 | | TAMPA | FL | 33623-4567 | 10/30/08 | $27,868.91 |
| CAST-CRETE CORPORATION | P.O. BOX 24567 | | TAMPA | FL | 33623-4567 | 11/28/08 | $119,486.69 |
| CAST-CRETE CORPORATION | P.O. BOX 24567 | | TAMPA | FL | 33623-4567 | 12/31/08 | $18,216.80 |
| CAST-CRETE CORPORATION | P.O. BOX 24567 | | TAMPA | FL | 33623 | 10/31/08 | $34,934.25 |
| CAST-CRETE CORPORATION | P.O. BOX 24567 | | TAMPA | FL | 33623 | 11/28/08 | $49,919.60 |
| CAST-CRETE CORPORATION | P.O. BOX 24567 | | TAMPA | FL | 33623 | 12/31/08 | $31,407.62 |
| CATES LIGHTING CENTER | 1750 RIDGEWOOD AVE | | HOLLY HILL | FL | 32117 | 10/31/08 | $7,000.15 |
| CATES LIGHTING CENTER | 1750 RIDGEWOOD AVE | | HOLLY HILL | FL | 32117 | 11/28/08 | $3,451.10 |
| CATES LIGHTING CENTER | 1750 RIDGEWOOD AVE | | HOLLY HILL | FL | 32117 | 12/31/08 | $950.76 |
| CAVAN, PAULA | | | NOT APPLICABLE | PR | | 11/20/08 | $588.83 |
| CAVAN, PAULA | | | NOT APPLICABLE | PR | | 12/19/08 | $295.04 |
| CAVAN, PAULA | | | NOT APPLICABLE | PR | | 12/30/08 | $69.64 |
| CAVONE, INC. | 300 S. RONALD REAGAN BLVD | | LONGWOOD | FL | 32750 | 10/31/08 | $19,993.50 |
| CAVONE, INC. | 300 S. RONALD REAGAN BLVD | | LONGWOOD | FL | 32750 | 11/28/08 | $28,258.00 |
| CAVONE, INC. | 300 S. RONALD REAGAN BLVD | | LONGWOOD | FL | 32750 | 12/31/08 | $15,205.00 |
| CAZANAS, JANET | 701 SW HARBERLAND AVE | | PORT ST LUCIE | FL | 34953 | 10/31/08 | $1,300.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | NEWARK | NJ | 07188-0074 | 11/3/08 | $1,500.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | NEWARK | NJ | 07188-0074 | 12/1/08 | $1,500.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | NEWARK | NJ | 07188-0074 | 10/31/08 | $1,705.85 |
| CBS OUTDOOR | P.O. BOX 33074 | | NEWARK | NJ | 07188-0074 | 11/13/08 | $5,776.62 |
| CBS OUTDOOR | P.O. BOX 33074 | | NEWARK | NJ | 07188-0074 | 12/17/08 | $1,705.85 |
| CBS OUTDOOR | P.O. BOX 33074 | | NEWARK | NJ | 07188-0074 | 11/21/08 | $2,800.00 |
| CCA CONST. INC. | 14 UTILITY DR. #4 | | PALM COAST | FL | 32137 | 10/31/08 | $4,302.00 |
| CCA CONST. INC. | 14 UTILITY DR. #4 | | PALM COAST | FL | 32137 | 11/28/08 | $18,292.70 |
| CDW | PO BOX 708820 | | SANDY | UT | 84070-9953 | 12/23/08 | $299.96 |
| CDW DIRECT, LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 10/28/08 | $2,220.87 |
| CDW DIRECT, LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 11/25/08 | $2,268.94 |
| CDW DIRECT, LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 11/25/08 | $4,372.26 |
| CELEBRATION POINTE COMMUNITY DEVELOPMENT DISTRICT | 5701 N PINE ISLAND RD | STE 370 | FT. LAUDERDALE | FL | 33321 | 11/11/08 | $6,524.50 |
| CELEBRATION POINTE COMMUNITY DEVELOPMENT DISTRICT | 5701 N PINE ISLAND RD | STE 370 | FT. LAUDERDALE | FL | 33321 | 11/19/08 | $589.00 |
| CEMEX CONSTRUCTION MATERIALS FLORIDA, LLC | 3365 INDUSTRY RD | | COCOA | FL | 32926 | 10/30/08 | $10,299.05 |
| CEMEX CONSTRUCTION MATERIALS, L.P. | P. O. BOX 31325 | | TAMPA | FL | 33631-3325 | 10/31/08 | $86,743.49 |
| CEMEX CONSTRUCTION MATERIALS, L.P. | P. O. BOX 31325 | | TAMPA | FL | 33631-3325 | 11/28/08 | $68,259.77 |
| CEMEX CONSTRUCTION MATERIALS, L.P. | P. O. BOX 31325 | | TAMPA | FL | 33631-3325 | 12/31/08 | $88,266.82 |
| CEMEX, INC. | PO BOX 905875 | | CHARLOTTE | NC | 28290-5875 | 10/31/08 | $23,193.97 |
| CEMEX, INC. | PO BOX 905875 | | CHARLOTTE | NC | 28290-5875 | 11/3/08 | $5,596.80 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CEMEX, INC. | PO BOX 905875 | | CHARLOTTE | NC | 28290-5875 | 11/28/08 | $5,027.00 |
| CEMEX, INC. | PO BOX 905875 | | CHARLOTTE | NC | 28290-5875 | 12/8/08 | $11,428.25 |
| CEMEX, INC. | PO BOX 905875 | | CHARLOTTE | NC | 28290-5875 | 12/30/08 | $3,281.29 |
| CENTRAL FLORIDA CUSTOM PAINTING, INC. | 5161 SILVER THISTLE LN. | | SAINT CLOUD | FL | 34772 | 10/31/08 | $16,958.75 |
| CENTRAL FLORIDA CUSTOM PAINTING, INC. | 5161 SILVER THISTLE LN. | | SAINT CLOUD | FL | 34772 | 11/28/08 | $1,450.00 |
| CENTRAL FLORIDA CUSTOM PAINTING, INC. | 5161 SILVER THISTLE LN. | | SAINT CLOUD | FL | 34772 | 12/31/08 | $10,304.75 |
| CENTRAL FLORIDA CUSTOM PAINTING, INC. | 600 N. THACKER AVE STE:C23 | | KISSIMMEE | FL | 34741 | 10/31/08 | $5,337.00 |
| CENTRAL MOVING & STORAGE | 7598 CURRENCY DR | | ORLANDO | FL | 32809 | 10/28/08 | $1,197.28 |
| CENTRAL MOVING & STORAGE | 7598 CURRENCY DR | | ORLANDO | FL | 32809 | 11/21/08 | $798.99 |
| CENTRAL MOVING & STORAGE | 7598 CURRENCY DR | | ORLANDO | FL | 32809 | 12/9/08 | $312.00 |
| CENTRAL TESTING LABORATORY, INC | 130 SATELLITE CT | | LEESBURG | FL | 34748 | 10/31/08 | $105.00 |
| CENTURY 2001, INC. | 110 TOMAHAWK DROVE | | INDIAN HARBOUR BEACH | FL | 32937 | 10/30/08 | $385.17 |
| CHAMPION WELL & PUMP SERVICE, INC. | 2080 INDIAN RD | | WEST PALM BEACH | FL | 33409 | 12/31/08 | $1,698.00 |
| CHARLES HUBB PLUMBING | 1900 LAKE ROSS LANE | | SANFORD | FL | 32771 | 10/31/08 | $19,968.50 |
| CHARLES HUBB PLUMBING | 1900 LAKE ROSS LANE | | SANFORD | FL | 32771 | 11/28/08 | $35,947.16 |
| CHARLES HUBB PLUMBING | 1900 LAKE ROSS LANE | | SANFORD | FL | 32771 | 12/31/08 | $27,299.40 |
| CHARLES HUBB PLUMBING, INC. | 1051 SAND POND RD. | 1015 | LAKE MARY | FL | 32716 | 10/30/08 | $33,806.25 |
| CHARLES HUBB PLUMBING, INC. | 1051 SAND POND RD. | 1015 | LAKE MARY | FL | 32716 | 11/21/08 | $160.00 |
| CHARLES HUBB PLUMBING, INC. | 1051 SAND POND RD. | 1015 | LAKE MARY | FL | 32716 | 11/28/08 | $109,043.00 |
| CHARLES HUBB PLUMBING, INC. | 1051 SAND POND RD. | 1015 | LAKE MARY | FL | 32716 | 12/31/08 | $119,453.82 |
| CHARLOTTE COUNTY CLERK OF THE CIRCUIT COURT | | | PORT CHARLOTTE | FL | | 11/3/08 | $35.50 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | | PUNTA GORDA | FL | 33951-6000 | 11/7/08 | $146.04 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | | PUNTA GORDA | FL | 33951-6000 | 12/3/08 | $47.57 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | | PUNTA GORDA | FL | 33951-6000 | 12/11/08 | $47.57 |
| CHEER GEAR | | | SAINT AUGUSTINE | FL | | 12/8/08 | $387.45 |
| CHEM-DRY EXPRESS, LLC | 13178 LUXBURY LOOP | | ORLANDO | FL | 32837 | 10/31/08 | $299.00 |
| CHEM-DRY EXPRESS, LLC | 13178 LUXBURY LOOP | | ORLANDO | FL | 32837 | 11/13/08 | $94.78 |
| CHEM-DRY EXPRESS, LLC | 13178 LUXBURY LOOP | | ORLANDO | FL | 32837 | 11/28/08 | $244.95 |
| CHEM-DRY EXPRESS, LLC | 13178 LUXBURY LOOP | | ORLANDO | FL | 32837 | 12/31/08 | $1,450.10 |
| CHIASSON, D | SALESPERSON | | MELBOURNE | FL | | 11/20/08 | $50.10 |
| CHRISTIAN, DAVID | 3486 WORTHINGTON OAKS DR. | | ORANGE PARK | FL | 32065 | 11/5/08 | $440.00 |
| CHRISTIAN, DAVID | 3486 WORTHINGTON OAKS DR. | | ORANGE PARK | FL | 32065 | 12/3/08 | $440.00 |
| CHRISTIAN, DAVID | 3486 WORTHINGTON OAKS DR. | | ORANGE PARK | FL | 32065 | 12/11/08 | $37.45 |
| CHRISTIAN, DAVID | 3486 WORTHINGTON OAKS DR. | | ORANGE PARK | FL | 32065 | 1/5/09 | $440.00 |
| CHRISTIE RANCH COMMUNITY DEV. | | | | | | 12/9/08 | $50.00 |
| CHRISTIE RANCH COMMUNITY DEV. | | | | | | 11/12/08 | $6,343.75 |
| CHRISTIE RANCH HOMEOWNERS ASSOCIATION, INC. | C/O PREMIER COMMUNITIES MANAGEMENT CO | STE 2650 | DALLAS | TX | 75204 | 11/26/08 | $16,527.87 |
| CIRCUIT CITY STORES, INC. | 9950 MAYLAND DR. | | RICHMOND | VA | 23233 | 10/31/08 | $5,315.00 |
| CIT TECHNOLOGY FIN SERV, INC | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | 11/21/08 | $633.68 |
| CIT TECHNOLOGY FIN SERVICE, INC | PO BOX 550599 | | JACKSONVILLE | FL | 32255-0599 | 11/20/08 | $640.70 |
| CITADEL AQUATICS INC | 2821 SE MONROE ST | | STUART | FL | 34997 | 11/12/08 | $8.00 |
| CITRUS COUNTY UTILITIES | PO BOX 641268 | | BEVERLY HILLS | FL | 34464 | 11/7/08 | $302.62 |
| CITRUS COUNTY UTILITIES | PO BOX 641268 | | BEVERLY HILLS | FL | 34464 | 11/14/08 | $146.86 |
| CITRUS COUNTY UTILITIES | PO BOX 641268 | | BEVERLY HILLS | FL | 34464 | 11/21/08 | $18.97 |
| CITRUS COUNTY UTILITIES | PO BOX 641268 | | BEVERLY HILLS | FL | 34464 | 12/3/08 | $482.12 |
| CITRUS COUNTY UTILITIES | PO BOX 641268 | | BEVERLY HILLS | FL | 34464 | 1/12/09 | $30.85 |
| CITRUS COUNTY UTILITIES | PO BOX 641268 | | BEVERLY HILLS | FL | 34464 | 1/15/09 | $88.14 |
| CITRUS POOL SERVICE & REPAIR, INC. | 1233 E NORVELL BRYANT HWY | | HERNANDO | FL | 34442 | 11/14/08 | $75.00 |
| CITRUS POOL SERVICE & REPAIR, INC. | 1233 E NORVELL BRYANT HWY | | HERNANDO | FL | 34442 | 12/19/08 | $75.00 |
| CITY ELECTRIC SUPPLY CO. | 6827 N. ORANGE BLOSSOM TRAIL, STE 2 | | ORLANDO | FL | 32860 | 10/30/08 | $242.11 |
| CITY ELECTRIC SUPPLY CO. | 6827 N. ORANGE BLOSSOM TRAIL, STE 2 | | ORLANDO | FL | 32860 | 11/21/08 | $182.41 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CITY ELECTRIC SUPPLY CO. | 6827 N. ORANGE BLOSSOM TRAIL, STE 2 | | ORLANDO | FL | 32860 | 12/31/08 | $551.84 |
| CITY ELECTRIC SUPPLY, CO | P.O. BOX 1898 | | BUNNELL | FL | 32110 | 11/24/08 | $3,672.53 |
| CITY ELECTRIC SUPPLY, CO | P.O. BOX 1898 | | BUNNELL | FL | 32110 | 12/30/08 | $8,214.23 |
| CITY GAS COMPANY OF FLORIDA | 955 EAST 25TH ST | | HIALEAH | FL | 33013-3498 | 10/29/08 | $200.00 |
| CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432 | 12/4/08 | $123.11 |
| CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432 | 12/12/08 | $0.00 |
| CITY OF CAPE CORAL UTILITY BILLING | CUSTOMER SERVICE | | CAPE CORAL | FL | 33915-0027 | 10/31/08 | $25.93 |
| CITY OF CAPE CORAL UTILITY BILLING | CUSTOMER SERVICE | | CAPE CORAL | FL | 33915-0027 | 11/7/08 | $8.48 |
| CITY OF CAPE CORAL UTILITY BILLING | CUSTOMER SERVICE | | CAPE CORAL | FL | 33915-0027 | 11/20/08 | $26.40 |
| CITY OF CAPE CORAL UTILITY BILLING | CUSTOMER SERVICE | | CAPE CORAL | FL | 33915-0027 | 12/11/08 | $104.30 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 10/28/08 | $120.00 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 10/28/08 | $123.62 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 10/29/08 | $149.44 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/4/08 | $248.06 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/6/08 | $110.00 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/11/08 | $100.00 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/12/08 | $470.88 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/14/08 | $1,460.00 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/18/08 | $97.87 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/21/08 | $100.10 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/25/08 | $1,016.65 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/25/08 | $967.18 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 11/25/08 | $679.29 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/2/08 | $125.22 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/9/08 | $163.31 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/16/08 | $43.64 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/19/08 | $217.93 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/19/08 | $115.28 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/24/08 | $22.52 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/30/08 | $1,074.40 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/30/08 | $543.02 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 12/31/08 | $50.00 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 1/13/09 | $1,923.90 |
| CITY OF COCOA | P.O. BOX 850001 | | ORLANDO | FL | 32885-0073 | 1/13/09 | $2,920.00 |
| CITY OF COCOA BEACH | | | COCOA BEACH | FL | 32931 | 11/6/08 | $46,200.00 |
| CITY OF DAVENPORT | P.O. BOX 125 | | DAVENPORT | FL | 33836-0125 | 11/5/08 | $660.05 |
| CITY OF DAVENPORT | P.O. BOX 125 | | DAVENPORT | FL | 33836-0125 | 11/19/08 | $12,856.32 |
| CITY OF DAVENPORT | P.O. BOX 125 | | DAVENPORT | FL | 33836-0125 | 12/10/08 | $25,436.28 |
| CITY OF DAVENPORT | P.O. BOX 125 | | DAVENPORT | FL | 33836-0125 | 12/12/08 | $716.48 |
| CITY OF DAVENPORT | P.O. BOX 125 | | DAVENPORT | FL | 33836-0125 | 1/5/09 | $1,347.73 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/6/08 | $37.49 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/20/08 | $37.49 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/28/08 | $8,396.67 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 12/11/08 | $37.49 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/5/08 | $408.65 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/7/08 | $300.00 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/19/08 | $10.48 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/21/08 | $369.98 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 12/4/08 | $430.98 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 11/30/08 | $0.00 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 12/16/08 | $214.98 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 12/18/08 | $37.49 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 1/8/09 | $74.98 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 1/5/09 | $134.93 |
| CITY OF DAYTONA BEACH | PO BOX 2455 | | DAYTONA BEACH | FL | 32115-2455 | 1/8/09 | $184.82 |
| CITY OF DELAND | 120 S FLORIDA AVE | | DELAND | FL | 32720 | 11/19/08 | $8,239.82 |
| CITY OF DELAND | 120 S FLORIDA AVE | | DELAND | FL | 32720 | 11/19/08 | $1,572.94 |
| CITY OF DELAND | 120 S FLORIDA AVE | | DELAND | FL | 32720 | 12/16/08 | $1,379.51 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD. | | DELTONA | FL | 32725 | 11/6/08 | $23,011.64 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD. | | DELTONA | FL | 32725 | 12/3/08 | $30.00 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD. | | DELTONA | FL | 32725 | 12/3/08 | $1,519.40 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD. | | DELTONA | FL | 32725 | 12/4/08 | $210.00 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD. | | DELTONA | FL | 32725 | 1/13/09 | $23,311.64 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 11/5/08 | $635.75 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 11/18/08 | $1,247.75 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 11/18/08 | $648.93 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 11/6/08 | $54.00 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 11/19/08 | $552.75 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 11/21/08 | $743.38 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/8/08 | $27.00 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/3/08 | $487.14 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/3/08 | $154.00 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/8/08 | $456.00 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/9/08 | $1,056.58 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/15/08 | $766.36 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/2/08 | $51.00 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 12/26/08 | $70.00 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 1/7/09 | $1,034.19 |
| CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | | 1/20/09 | $2,759.53 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 12/3/08 | $30.00 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 11/5/08 | $1,015.52 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 11/19/08 | $1,055.00 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 11/20/08 | $140.00 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 12/3/08 | $49.84 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 12/10/08 | $80.00 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 12/18/08 | $120.00 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 1/13/09 | $17,299.00 |
| CITY OF KISSIMMEE | 101 N. CHURCH ST | | KISSIMMEE | FL | 34741 | 1/6/09 | $420.00 |
| CITY OF LEWISVILLE | | | LEWISVILLE | TX | | 11/13/08 | $38,471.86 |
| CITY OF LEWISVILLE | | | LEWISVILLE | TX | | 11/13/08 | $6,732.58 |
| CITY OF LEWISVILLE | | | LEWISVILLE | TX | | 11/26/08 | $268.47 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 10/28/08 | $353.18 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 10/28/08 | $723.16 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 10/28/08 | $1,232.14 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/4/08 | $179.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/7/08 | $8,650.80 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/7/08 | $7,388.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/11/08 | $52.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/14/08 | $799.36 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/14/08 | $2,230.50 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/14/08 | $1,080.23 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/18/08 | $31.85 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/21/08 | $14,067.90 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/21/08 | $7,388.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/21/08 | $186.48 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/21/08 | $21,986.18 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/21/08 | $11,082.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/25/08 | $7,783.94 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/25/08 | $3,694.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 12/17/08 | $11,052.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/25/08 | $1,555.96 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 11/26/08 | $786.06 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 12/2/08 | $207.10 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 12/9/08 | $3,577.09 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 12/11/08 | $2,545.75 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 12/16/08 | $15.09 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 12/30/08 | $2,461.23 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 12/30/08 | $1,162.72 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 1/14/09 | $6,330.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 1/13/09 | $50.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 1/14/09 | $2,110.00 |
| CITY OF MELBOURNE | UTILITIES DIVISION | | MELBOURNE | FL | 32901 | 1/15/09 | $3,261.19 |
| CITY OF ORANGE CITY | | | DELTONA | FL | | 10/28/08 | $680.00 |
| CITY OF ORANGE CITY | | | DELTONA | FL | | 10/28/08 | $3,085.97 |
| CITY OF ORANGE CITY | | | DELTONA | FL | | 10/28/08 | $927.05 |
| CITY OF ORANGE CITY | | | DELTONA | FL | | 12/18/08 | $8,239.82 |
| CITY OF ORANGE CITY | | | DELTONA | FL | | 12/18/08 | $215.80 |
| CITY OF ORANGE CITY | | | DELTONA | FL | | 12/18/08 | $40.00 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 11/4/08 | $20.00 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 11/7/08 | $50.00 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 11/11/08 | $6,846.17 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 11/18/08 | $244.00 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 11/18/08 | $450.00 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 12/23/08 | $7,154.99 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 12/23/08 | $50.00 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 1/6/09 | $100.00 |
| CITY OF PALM BAY | | | MELBOURNE | FL | | 1/8/09 | $244.00 |
| CITY OF PALM COAST | 2 UTILITY DR. | | PALM COAST | FL | 32137 | 11/5/08 | $216.00 |
| CITY OF PALM COAST | 2 UTILITY DR. | | PALM COAST | FL | 32137 | 12/4/08 | $131.19 |
| CITY OF PALM COAST | 2 UTILITY DR. | | PALM COAST | FL | 32137 | 1/5/09 | $73.22 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 10/30/08 | $0.00 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $1,100.76 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $1,334.55 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $1,524.49 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $2,229.75 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $1,206.53 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $0.00 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $9,735.70 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $9,686.32 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $9,582.06 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $9,582.06 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $9,686.32 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $9,735.70 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/7/08 | $1,942.69 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/11/08 | $0.00 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/20/08 | $10,979.67 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/20/08 | $10,997.17 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/21/08 | $10,984.23 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 11/21/08 | $0.00 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 12/4/08 | $2,157.70 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 12/4/08 | $2,106.82 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 12/9/08 | $11,005.57 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 12/10/08 | $10,981.87 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 12/31/08 | $11,001.95 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 12/31/08 | $10,999.51 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/14/09 | $10,975.45 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/14/09 | $10,979.67 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/16/09 | $0.00 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/21/09 | $0.00 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/6/09 | $1,252.18 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/6/09 | $1,769.26 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/6/09 | $1,100.76 |
| CITY OF PORT ST. LUCIE | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984-5099 | 1/6/09 | $702.76 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 10/29/08 | $450.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 11/5/08 | $550.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 11/5/08 | $450.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 11/13/08 | $0.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 11/20/08 | $550.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 11/21/08 | $450.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 12/10/08 | $450.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 12/10/08 | $450.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 12/10/08 | $450.00 |
| CITY OF PORT ST. LUCIE ENG | | | PORT SAINT LUCIE | FL | | 12/10/08 | $450.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 10/28/08 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/7/08 | $684.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/7/08 | $684.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/7/08 | $684.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/7/08 | $684.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/7/08 | $684.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/12/08 | $976.94 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/12/08 | $2,406.07 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/20/08 | $134.91 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/20/08 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/20/08 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/21/08 | $475.93 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 11/21/08 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/4/08 | $3,193.62 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/9/08 | $130.52 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/9/08 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/10/08 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/16/08 | $719.95 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/31/08 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/31/08 | $5,421.00 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/24/08 | $2,422.12 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/30/08 | $140.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 12/30/08 | $310.44 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 1/2/09 | $21.21 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 1/13/09 | $44.74 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 1/14/09 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 1/14/09 | $5,421.00 |
| CITY OF PORT ST. LUCIE UTILITIES | PO DRAWER 8987 | | PORT ST LUCIE | FL | 34985 | 1/16/09 | $0.00 |
| CITY OF ROCKLEDGE | | | MELBOURNE | FL | | 10/28/08 | $100.00 |
| CITY OF ROCKLEDGE | | | MELBOURNE | FL | | 12/24/08 | $500.00 |
| CITY OF ROCKLEDGE | | | MELBOURNE | FL | | 12/30/08 | $600.00 |
| CITY OF ROCKLEDGE | | | MELBOURNE | FL | | 1/13/09 | $25.00 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 11/5/08 | $728.51 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 11/7/08 | $13,140.00 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 11/13/08 | $0.00 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 11/19/08 | $68.40 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 11/20/08 | $56,554.04 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 12/4/08 | $243.84 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 12/12/08 | $475.55 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 12/17/08 | $59.00 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 1/8/09 | $70.00 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 1/16/09 | $70.00 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 12/30/08 | $13,140.00 |
| CITY OF SANFORD | P.O. BOX 2847 | | SANFORD | FL | 32772 | 1/5/09 | $293.44 |
| CITY OF SANFORD UTILITY DEPT. | P.O. BOX  2847 | | SANFORD | FL | 32772 | 10/28/08 | $6,750.00 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 10/28/08 | $30.00 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 10/30/08 | $3,689.86 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 11/25/08 | $7,294.82 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 11/25/08 | $120.00 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 12/2/08 | $30.00 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 12/9/08 | $5,865.95 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 12/16/08 | $150.00 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 12/23/08 | $9,774.42 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 12/24/08 | $210.00 |
| CITY OF SATELLITE BE, | 565 CASSIA BLVD. | | SATELLITE BEACH | FL | 32934 | 1/13/09 | $60.00 |
| CITY OF SEBASTIAN | | | SEBASTIAN | FL | | 10/28/08 | $160.00 |
| CITY OF SEBASTIAN | | | SEBASTIAN | FL | | 11/6/08 | $70.00 |
| CITY OF ST AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085 | 11/10/08 | $30.00 |
| CITY OF ST AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085 | 11/10/08 | $30.00 |
| CITY OF ST AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085 | 11/10/08 | $30.00 |
| CITY OF ST AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085 | 11/10/08 | $30.00 |
| CITY OF ST AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085 | 11/18/08 | $350.39 |
| CITY OF ST AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085 | 12/30/08 | $488.38 |
| CITY OF ST AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085 | 12/30/08 | $258.21 |
| CITY OF ST AUGUSTINE BEACH | 2200 A1A SOUTH | | SAINT AUGUSTINE | FL | 32080 | 10/28/08 | $27.00 |
| CITY OF ST AUGUSTINE BEACH | 2200 A1A SOUTH | | SAINT AUGUSTINE | FL | 32080 | 11/4/08 | $9,817.00 |
| CITY OF ST AUGUSTINE BEACH | 2200 A1A SOUTH | | SAINT AUGUSTINE | FL | 32080 | 11/4/08 | $1,598.00 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 10/30/08 | $16,388.44 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 11/5/08 | $3,313.99 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 11/11/08 | $187.50 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 11/13/08 | $16.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 11/19/08 | $305.21 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 12/3/08 | $10,828.24 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 12/3/08 | $20,323.00 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 12/4/08 | $1,848.15 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 12/18/08 | $23,195.64 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 1/13/09 | $40,646.00 |
| CITY OF ST. CLOUD | P.O. BOX 31304 | | TAMPA | FL | 33631-3304 | 1/5/09 | $1,714.40 |
| CITY OF TAMPA | | | TAMPA | FL | | 10/29/08 | $472.30 |
| CITY OF TAMPA | | | TAMPA | FL | | 10/29/08 | $7,332.00 |
| CITY OF TAMPA | | | TAMPA | FL | | 10/31/08 | $4,462.52 |
| CITY OF TAMPA | | | TAMPA | FL | | 11/4/08 | $7,332.00 |
| CITY OF TAMPA | | | TAMPA | FL | | 11/7/08 | $35.84 |
| CITY OF TAMPA | | | TAMPA | FL | | 11/10/08 | $43,992.00 |
| CITY OF TAMPA | | | TAMPA | FL | | 12/8/08 | $231.53 |
| CITY OF TAMPA | | | TAMPA | FL | | 12/11/08 | $7,332.00 |
| CITY OF TAMPA | | | TAMPA | FL | | 12/11/08 | $7,332.00 |
| CITY OF TAMPA | | | TAMPA | FL | | 1/7/09 | $5,371.76 |
| CITY OF TAMPA | | | TAMPA | FL | | 1/7/09 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA BUILDING DEPARTMENT | | | TAMPA | FL | | 11/19/08 | $0.00 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | TAMPA | FL | 33630-3191 | 11/21/08 | $557.13 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | TAMPA | FL | 33630-3191 | 12/19/08 | $1,053.20 |
| CITY OF TAMPA UTILITIES | PO BOX 30191 | | TAMPA | FL | 33630-3191 | 1/2/09 | $1,391.24 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 10/30/08 | $55.00 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 10/31/08 | $5,644.49 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 11/12/08 | $433.71 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 11/18/08 | $125.00 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 11/20/08 | $0.00 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 12/9/08 | $140.44 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 12/11/08 | $5,292.97 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 12/11/08 | $55.00 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 12/12/08 | $311.48 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 12/16/08 | $226.97 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 1/6/09 | $100.00 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 1/13/09 | $1,658.95 |
| CITY OF TITUSVILLE | P.O. BOX 2806 | | TITUSVILLE | FL | 32781-2806 | 1/14/09 | $50.00 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 10/28/08 | $265.60 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 10/29/08 | $0.00 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 11/7/08 | $6,021.06 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 11/7/08 | $300.00 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 11/11/08 | $12,229.92 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 11/20/08 | $79.48 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 11/21/08 | $39.74 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 12/2/08 | $240.98 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 12/19/08 | $119.22 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 12/30/08 | $317.92 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 1/7/09 | $0.00 |
| CITY OF WEST MELBOURNE | 2285 MINTON RD. | | WEST MELBOURNE | FL | 32904 | 1/15/09 | $130.06 |
| CITY OF WINTER HAVEN | P.O. BOX 2277 | | WINTER HAVEN | FL | 33883-2277 | 11/19/08 | $310.07 |
| CITY OF WINTER HAVEN | P.O. BOX 2277 | | WINTER HAVEN | FL | 33883-2277 | 11/20/08 | $0.00 |
| CITY OF WINTER HAVEN | | | WINTER HAVEN | FL | | 11/30/08 | $0.00 |
| CITY OF WINTER HAVEN | P.O. BOX 2277 | | WINTER HAVEN | FL | 33883-2277 | 12/16/08 | $378.34 |
| CITY OF WINTER HAVEN | P.O. BOX 2277 | | WINTER HAVEN | FL | 33883-2277 | 1/5/09 | $27.60 |
| CITY OF WINTER HAVEN | P.O. BOX 2277 | | WINTER HAVEN | FL | 33883-2277 | 1/8/09 | $310.49 |
| CJ 'S PRINTING, INC. | 6949 BLAIR DR. | | ORLANDO | FL | 32818 | 11/13/08 | $516.53 |
| CJ 'S PRINTING, INC. | 6949 BLAIR DR. | | ORLANDO | FL | 32818 | 12/17/08 | $989.93 |
| CKS MASONRY & CONCRETE INC. | 312 AULIN AVE | | OVIEDO | FL | 32765 | 10/31/08 | $80,338.46 |
| CKS MASONRY & CONCRETE INC. | 312 AULIN AVE | | OVIEDO | FL | 32765 | 11/28/08 | $38,725.49 |
| CKS MASONRY & CONCRETE INC. | 312 AULIN AVE | | OVIEDO | FL | 32765 | 12/31/08 | $37,734.07 |
| CLARK, CHRISTOPHER & SUSAN | 1105 TOBY LN. | | SAN ANGELO | TX | 76903 | 12/16/08 | $1,222.00 |
| CLARKE COOPER PAINTING INC | 3653 REGENT BLVD. #508 | | JACKSONVILLE | FL | 32224 | 11/24/08 | $67,074.59 |
| CLARKE COOPER PAINTING INC | 3653 REGENT BLVD. #508 | | JACKSONVILLE | FL | 32224 | 12/30/08 | $83,160.32 |
| CLASSIC FLOORS | ITALIAN TERRANNO...INC. | | PORT SAINT LUCIE | FL | 34986 | 10/31/08 | $75,508.58 |
| CLASSIC FLOORS | ITALIAN TERRANNO...INC. | | PORT SAINT LUCIE | FL | 34986 | 11/28/08 | $79,583.42 |
| CLASSIC FLOORS | ITALIAN TERRANNO...INC. | | PORT SAINT LUCIE | FL | 34986 | 12/31/08 | $59,345.74 |
| CLASSIC FURNISHINGS | 223 SOUTH US HIGHWAY 1 | | TEQUESTA | FL | 33469 | 1/16/09 | $1,050.00 |
| CLASSIC FURNISHINGS | 223 SOUTH US HIGHWAY 1 | | TEQUESTA | FL | 33469 | 1/13/09 | $700.00 |
| CLASSIC FURNISHINGS | 223 SOUTH US HIGHWAY 1 | | TEQUESTA | FL | 33469 | 1/15/09 | $2,190.00 |
| CLASSIC POOL BARRIERS, INC. | 9611 CONNECHUSETT RD. | | TAMPA | FL | 33617 | 10/31/08 | $3,752.18 |
| CLASSIC POOL BARRIERS, INC. | 9611 CONNECHUSETT RD. | | TAMPA | FL | 33617 | 12/30/08 | $880.00 |
| CLASSICAL CONSTRUCTION, INC | P. O. BOX 5174 | | DELTONA | FL | 32728 | 10/31/08 | $89,514.75 |
| CLASSICAL CONSTRUCTION, INC | P. O. BOX 5174 | | DELTONA | FL | 32728 | 11/28/08 | $69,901.56 |
| CLASSICAL CONSTRUCTION, INC | P. O. BOX 5174 | | DELTONA | FL | 32728 | 12/31/08 | $91,336.90 |
| CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD | | MIDDLEBURG | FL | 32068 | 11/19/08 | $128.37 |
| CLAY ELECTRIC | 734 BLANDING BLVD. | | ORANGE PARK | FL | 32065 | 11/18/08 | $37.91 |
| CLAY ELECTRIC | 734 BLANDING BLVD. | | ORANGE PARK | FL | 32065 | 11/19/08 | $0.36 |
| CLAY OWENS CARPENTRY, INC. | P.O. BOX 236995 | | COCOA | FL | 32923-6965 | 10/30/08 | $193,842.49 |
| CLAY OWENS CARPENTRY, INC. | P.O. BOX 236995 | | COCOA | FL | 32923-6965 | 11/28/08 | $256,119.76 |
| CLAY OWENS CARPENTRY, INC. | P.O. BOX 236995 | | COCOA | FL | 32923-6965 | 12/31/08 | $240,620.85 |
| CLEAN AIR TECHNOLOGIES | 1578 NEIMEYER CIRCLE | | PORT SAINT LUCIE | FL | 34952 | 10/31/08 | $48,972.80 |
| CLEAN AIR TECHNOLOGIES | 1578 NEIMEYER CIRCLE | | PORT SAINT LUCIE | FL | 34952 | 11/28/08 | $62,267.00 |
| CLEAN AIR TECHNOLOGIES | 1578 NEIMEYER CIRCLE | | PORT SAINT LUCIE | FL | 34952 | 12/31/08 | $34,654.20 |
| CLEAN FIRST TIME | 8810 COMMODITY CIRCLE | STE # 7 | ORLANDO | FL | 32819 | 10/31/08 | $2,759.32 |
| CLEAN FIRST TIME | 8810 COMMODITY CIRCLE | STE # 7 | ORLANDO | FL | 32819 | 12/4/08 | $178.16 |
| CLEAN FIRST TIME | 8810 COMMODITY CIRCLE | STE # 7 | ORLANDO | FL | 32819 | 12/30/08 | $1,768.84 |
| CLEAR CHANNEL BROADCASTING, INC. | P.O. BOX 406022 | | ATLANTA, | GA | 30384-6022 | 10/30/08 | $4,986.80 |
| CLEAR CHANNEL OUTDOOR | P.O. BOX 402379 | | ATLANTA | GA | 30384-2379 | 11/3/08 | $3,770.00 |
| CLEAR CHANNEL OUTDOOR | P.O. BOX 402379 | | ATLANTA | GA | 30384-2379 | 11/17/08 | $2,870.00 |
| CLEAR CHANNEL OUTDOOR | P.O. BOX 402379 | | ATLANTA | GA | 30384-2379 | 12/1/08 | $2,500.00 |
| CLEAR CHANNEL OUTDOOR | P.O. BOX 402379 | | ATLANTA | GA | 30384-2379 | 12/8/08 | $2,870.00 |
| CLEAR CHANNEL OUTDOOR | 5333 OLD WINTER GARDEN RD | | ORLANDO | FL | 32811 | 11/13/08 | $5,409.50 |
| CLEAR CHANNEL OUTDOOR | 5333 OLD WINTER GARDEN RD | | ORLANDO | FL | 32811 | 12/17/08 | $7,563.00 |
| CLEAR CHANNEL OUTDOOR | PO BOX 402379 | | ATLANTA | GA | 30384-2379 | 12/31/08 | $1,920.00 |
| CLEARVIEW SURFACING INC. | 2968  BAYHEAD RUN | | OVIEDO | FL | 32765 | 10/31/08 | $4,655.65 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CLEARVIEW SURFACING INC. | 2968  BAYHEAD RUN | | OVIEDO | FL | 32765 | 11/28/08 | $7,130.00 |
| CLEARVIEW SURFACING INC. | 2968  BAYHEAD RUN | | OVIEDO | FL | 32765 | 12/31/08 | $4,905.75 |
| CLEMENTS PUBLISHING COMPANY | P.O. BOX 51000 | | JACK BEACH | FL | 32240 | 11/17/08 | $1,050.00 |
| CLEMENTS PUBLISHING COMPANY | P.O. BOX 51000 | | JACK BEACH | FL | 32240 | 12/30/08 | $1,050.00 |
| CLERK OF CIRCUIT | | | PALM CITY | FL | | 1/7/09 | $75.50 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 10/28/08 | $112.00 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 10/29/08 | $37.00 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 11/18/08 | $172.00 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 11/25/08 | $91.00 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 11/25/08 | $61.00 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 12/5/08 | $20.00 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 12/11/08 | $60.00 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 12/11/08 | $8.50 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 12/11/08 | $9.50 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 12/30/08 | $149.50 |
| CLERK OF CIRCUIT COURT | | | MELBOURNE | FL | | 1/2/09 | $211.00 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 11/5/08 | $60.50 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 11/5/08 | $60.50 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 11/5/08 | $47.50 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 11/5/08 | $78.50 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 11/19/08 | $35.50 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 11/19/08 | $106.00 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 12/3/08 | $48.42 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 11/28/08 | $0.00 |
| CLERK OF COURTS | P.O. BOX 9000 - CC10 | | BARTOW | FL | 33831 | 12/9/08 | $32.00 |
| CLERK OF COURTS | P.O. BOX 9000 DRAWER CC-3 | | BARTOW | FL | 33831-9000 | 11/3/08 | $106.50 |
| CLERK OF COURTS - PBC | 205 NORTH DIXIE HIGHWAY | | WEST PALM BEACH | FL | | 11/11/08 | $73.60 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 10/31/08 | $27.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 11/26/08 | $10.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 10/28/08 | $30.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 10/28/08 | $0.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 11/17/08 | $20.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 12/2/08 | $10.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 12/4/08 | $10.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 12/11/08 | $10.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 12/11/08 | $10.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 12/30/08 | $10.00 |
| CLERK OF THE CIRCUIT COURT | | | JACKSONVILLE | FL | | 1/8/09 | $0.00 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 11/7/08 | $71.00 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 11/3/08 | $35.50 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 11/14/08 | $35.50 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 11/21/08 | $10.50 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 12/10/08 | $54.00 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 12/11/08 | $27.00 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 12/18/08 | $43.00 |
| CLERK OF THE CIRCUIT COURT | | | TBD | TBD | | 1/7/09 | $0.00 |
| CLERK OF THE CIRCUIT COURT - MRC | 100 E OCEAN BLVD | | STUART | FL | 34994 | 11/11/08 | $41.95 |
| CLERK OF THE CIRCUIT COURT - MRC | 100 E OCEAN BLVD | | STUART | FL | 34994 | 11/11/08 | $0.00 |
| CLERK OF THE CIRCUIT COURT - MRC | 100 E OCEAN BLVD | | STUART | FL | 34994 | 12/10/08 | $23.95 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 11/7/08 | $295.50 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 11/19/08 | $151.70 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 11/21/08 | $13.00 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 11/21/08 | $10.00 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 11/26/08 | $107.50 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 12/9/08 | $78.50 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 1/21/09 | $0.00 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 1/21/09 | $0.00 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 1/21/09 | $0.00 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 1/21/09 | $0.00 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 1/21/09 | $0.00 |
| CLERK OF THE CIRCUIT COURT OF ST LUCIE COUNTY | PO DRAWER 700 | | FORT PIERCE | FL | 34954 | 1/21/09 | $0.00 |
| CLERK OF THE COURT | | | FORT MYERS | FL | | 11/21/08 | $10.50 |
| CLERK OF THE COURT | | | TBD | TBD | | 12/19/08 | $71.00 |
| CLERK OF THE COURT CLAY COUNTY | P.O. BOX 698 | | GREEN COVE SPRINGS | FL | 32043 | 11/10/08 | $35.50 |
| CLERK OF THE COURT/ POLK COUNTY | | | ORLANDO | FL | | 12/17/08 | $44.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 10/28/08 | $10.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/3/08 | $35.50 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/3/08 | $35.50 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/3/08 | $35.50 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/5/08 | $10.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/6/08 | $20.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/6/08 | $80.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/7/08 | $35.50 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/7/08 | $27.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/10/08 | $35.50 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/14/08 | $27.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 11/20/08 | $10.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 12/3/08 | $35.50 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 12/3/08 | $27.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 12/3/08 | $30.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 12/8/08 | $10.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 12/8/08 | $10.00 |
| CLERK OF THE COURT/ST JOHNS COUNTY | | | ST. AUGUSTINE | FL | | 12/12/08 | $10.00 |
| CLINCHARD, SUNA AND ADAM | 375 POINT LOBOS DR | | SATELLITE BEACH | FL | 32937 | 12/9/08 | $311.42 |
| CLOUD CARE HOME IMP. | 749 COCONUT ST., SE | | PALM BAY | FL | 32909 | 10/30/08 | $3,201.90 |
| CLOUD CARE HOME IMP. | 749 COCONUT ST., SE | | PALM BAY | FL | 32909 | 11/28/08 | $13,360.22 |
| CNI | 6905 NORTH WICKHAM RD | STE 300 | MELBOURNE | FL | 32940 | 10/28/08 | $14,553.66 |
| CNI | 6905 NORTH WICKHAM RD | STE 300 | MELBOURNE | FL | 32940 | 11/25/08 | $14,405.66 |
| CNI | 6905 NORTH WICKHAM RD | STE 300 | MELBOURNE | FL | 32940 | 12/23/08 | $8,655.66 |
| COAST TO COAST SPRINKLERS INC. | 4031 LAMSON AVE | # 2 | SPRING HILL | FL | 34608 | 11/28/08 | $1,617.91 |
| COAST TO COAST SPRINKLERS INC. | 4031 LAMSON AVE | # 2 | SPRING HILL | FL | 34608 | 12/30/08 | $269.89 |
| COAST TO COAST SPRINKLERS INC. | 4031 LAMSON AVE | # 2 | SPRING HILL | FL | 34608 | 1/8/09 | $73.25 |
| COASTAL AIR CONDITIONING | 100 S.W. IRWIN AVE. | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $115.00 |
| COASTAL ALUMINUM CONSTRUCTION | 4205 METZGER RD | | FORT PIERCE | FL | 34947 | 11/7/08 | $0.00 |
| COASTAL REGIONS GARAGE DOORS, INC | P.O. BOX 353160 | | PALM COAST | FL | 32135-3160 | 10/31/08 | $1,640.00 |
| COASTAL RESTORATION SERVICES | 11525 PENNSVILLE COURT | | NEW PORT RICHEY | FL | 34654 | 10/31/08 | $3,092.11 |
| COASTAL RESTORATION SERVICES | 11525 PENNSVILLE COURT | | NEW PORT RICHEY | FL | 34654 | 11/28/08 | $1,007.44 |
| COASTLINE DISTRIBUTION | 7755 ELLIS RD | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $41,155.64 |
| COCA COLA ENTERPRISES | PO BOX 403390 | | ATLANTA | GA | 30384-3390 | 11/14/08 | $10.70 |
| COLEMAN, ERIC | | | MELBOURNE | FL | | 10/28/08 | $90.20 |
| COLEMAN, ERIC | | | MELBOURNE | FL | | 11/25/08 | $177.51 |
| COLEMAN, ERIC | | | MELBOURNE | FL | | 12/23/08 | $486.72 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| COLLINS TITLE | | | | | | 12/12/08 | $1,622.03 |
| COLLIS ROOFING | P.O. BOX 520668 | | LONGWOOD | FL | 32752-0668 | 10/30/08 | $51,125.06 |
| COLLIS ROOFING | P.O. BOX 520668 | | LONGWOOD | FL | 32752-0668 | 10/30/08 | $42,898.90 |
| COLLIS ROOFING | P.O. BOX 520668 | | LONGWOOD | FL | 32752-0668 | 11/28/08 | $84,999.03 |
| COLLIS ROOFING | P.O. BOX 520668 | | LONGWOOD | FL | 32752-0668 | 11/28/08 | $37,155.15 |
| COLLIS ROOFING | P.O. BOX 520668 | | LONGWOOD | FL | 32752-0668 | 12/31/08 | $132,001.38 |
| COLLIS ROOFING | P.O. BOX 520668 | | LONGWOOD | FL | 32752-0668 | 12/31/08 | $89,349.60 |
| COLLIS ROOFING, INC | PO BOX 520668 | | LONGWOOD | FL | 32752-0668 | 10/31/08 | $35,266.37 |
| COLLIS ROOFING, INC | PO BOX 520668 | | LONGWOOD | FL | 32752-0668 | 11/28/08 | $48,286.19 |
| COLLIS ROOFING, INC | PO BOX 520668 | | LONGWOOD | FL | 32752-0668 | 12/31/08 | $46,144.41 |
| COLLIS ROOFING, INC | P.O. BOX  520668 | | LONGWOOD | FL | 32752-0668 | 10/31/08 | $53,014.98 |
| COLLIS ROOFING, INC | P.O. BOX  520668 | | LONGWOOD | FL | 32752-0668 | 11/28/08 | $97,933.27 |
| COLLIS ROOFING, INC. | P.O. BOX 520668 | | LONGWOOD | FL | 32752-0668 | 12/30/08 | $124,959.59 |
| COLLIS ROOFING, INC. | P.O. BOX 520668 | | LONGWOOD | FL | 30752-0668 | 11/24/08 | $9,969.52 |
| COLLIS ROOFING, INC. | P.O. BOX 520668 | | LONGWOOD | FL | 30752-0668 | 12/30/08 | $18,056.40 |
| COLOR WHEEL | 1926 HWY 301 N | | TAMPA | FL | 33619 | 10/31/08 | $145.59 |
| COLOR WHEEL | 1926 HWY 301 N | | TAMPA | FL | 33619 | 11/28/08 | $54.34 |
| COLOR WHEEL | 1926 HWY 301 N | | TAMPA | FL | 33619 | 12/30/08 | $289.91 |
| COLOR WHEEL | 11800 METRO PARKWAY | | FORT MYERS | FL | 33912 | 10/31/08 | $138.73 |
| COLOR WHEEL | 11800 METRO PARKWAY | | FORT MYERS | FL | 33912 | 11/14/08 | $17.35 |
| COLOR WHEEL PAINT - MELBOURNE | 264 N. WICKHAM RD. | | MELBOURNE | FL | 32935 | 11/21/08 | $156.87 |
| COLOR WHEEL PAINT - MELBOURNE | 264 N. WICKHAM RD. | | MELBOURNE | FL | 32935 | 11/28/08 | $2,709.29 |
| COLOR WHEEL PAINT - MELBOURNE | 264 N. WICKHAM RD. | | MELBOURNE | FL | 32935 | 12/31/08 | $1,239.96 |
| COLOR WHEEL PAINT MANUFACTURING CO., INC | 682 SW CARTER AVE | | PORT SAINT LUCIE | FL | 34983 | 10/31/08 | $11,170.79 |
| COLOR WHEEL PAINT MANUFACTURING CO., INC | 682 SW CARTER AVE | | PORT SAINT LUCIE | FL | 34983 | 10/31/08 | $147.15 |
| COLOR WHEEL PAINT MANUFACTURING CO., INC | 682 SW CARTER AVE | | PORT SAINT LUCIE | FL | 34983 | 11/28/08 | $831.18 |
| COLOR WHEEL PAINT MANUFACTURING CO., INC | 682 SW CARTER AVE | | PORT SAINT LUCIE | FL | 34983 | 12/31/08 | $23,473.79 |
| COLOR WHEEL PAINT MANUFACTURING CO., INC | 682 SW CARTER AVE | | PORT SAINT LUCIE | FL | 34983 | 1/20/09 | $0.00 |
| COLOR WHEEL PAINT MANUFACTURING CO., INC. | 2814 SILVER STAR RD. | | ORLANDO | FL | 32808 | 11/28/08 | $1,096.08 |
| COMCAST | PO BOX 530099 | | ATLANTA, | GA | 30353-0099 | 10/28/08 | $184.89 |
| COMCAST | PO BOX 530099 | | ATLANTA, | GA | 30353-0099 | 11/18/08 | $189.97 |
| COMCAST | PO BOX 105184 | | ATLANTA, | GA | 30348-5184 | 11/25/08 | $93.00 |
| COMCAST | PO BOX 530099 | | ATLANTA, | GA | 30353-0099 | 12/23/08 | $189.96 |
| COMCAST | PO BOX 105184 | | ATLANTA, | GA | 30348-5184 | 12/23/08 | $90.95 |
| COMCAST (GA) | P O BOX 530098 | | ATLANTA | GA | 30353-0098 | 10/28/08 | $179.90 |
| COMCAST (GA) | P O BOX 530098 | | ATLANTA | GA | 30353-0098 | 11/25/08 | $437.41 |
| COMCAST (GA) | P O BOX 530098 | | ATLANTA | GA | 30353-0098 | 12/23/08 | $422.56 |
| COMCAST (GA) | P O BOX 530098 | | ATLANTA | GA | 30353-0098 | 12/23/08 | $60.00 |
| COMCAST (NAPLES) | PO BOX 105257 | | ATLANTA, | GA | 30348-5257 | 11/25/08 | $74.48 |
| COMCAST CABLE | P. O. BOX 105184 | | ATLANTA | GA | 30348-5184 | 11/18/08 | $74.95 |
| COMCAST CABLE | P. O. BOX 105184 | | ATLANTA | GA | 30348-5184 | 12/31/08 | $74.95 |
| COMCAST CABLE | P O BOX 105257 | | ATLANTA, | GA | 30348-5257 | 10/28/08 | $72.48 |
| COMFORT SUITES | 609 CHISHOLM TR | | ROUND ROCK | TX | 78681 | 10/28/08 | $84.70 |
| COMITZ, RICHARD | 4320 MILLICENT CIRCLE | | MELBOURNE | FL | 32901 | 12/2/08 | $438.55 |
| COMMERCIAL MAID, INC. | P.O. BOX 17806 | | CLEARWATER | FL | 33762 | 11/7/08 | $192.60 |
| COMMERCIAL MAID, INC. | P.O. BOX 17806 | | CLEARWATER | FL | 33762 | 12/3/08 | $192.60 |
| COMPORIUM COMMUNICATIONS | PO BOX 1299 | | FORT MILL | SC | 29712 | 10/28/08 | $189.60 |
| COMPORIUM COMMUNICATIONS | PO BOX 1299 | | FORT MILL | SC | 29712 | 11/25/08 | $255.46 |
| COMPORIUM COMMUNICATIONS | PO BOX 1299 | | FORT MILL | SC | 29712 | 12/23/08 | $202.55 |
| COMPUTER MARKETING INNOVATIONS INC | 2324 NE 8TH RD | | OCALA | FL | 34470 | 11/20/08 | $1,816.28 |
| CONATSER CONSTRUCTION TX, LP | P O BOX 15448 | | FORT WORTH | TX | 76119 | 10/29/08 | $118,898.10 |

28 of 83

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CONATSER CONSTRUCTION TX, LP | P O BOX 15448 | | FORT WORTH | TX | 76119 | 11/26/08 | $272,966.98 |
| CONATSER CONSTRUCTION TX, LP | P O BOX 15448 | | FORT WORTH | TX | 76119 | 12/24/08 | $28,458.00 |
| CONCRETE FOUNDATIONS | 6304 BENJAMIN RD | | TAMPA | FL | 33634 | 10/31/08 | $38,259.05 |
| CONCRETE FOUNDATIONS | 6304 BENJAMIN RD | | TAMPA | FL | 33634 | 11/28/08 | $15,493.80 |
| CONCRETE FOUNDATIONS | 6304 BENJAMIN RD | | TAMPA | FL | 33634 | 12/30/08 | $17,460.45 |
| CONCRETE MASTERS, INC. | 2577 HUNTINGTON WAY | | ORANGE PARK | FL | 32073 | 11/24/08 | $208,869.80 |
| CONCRETE MASTERS, INC. | 2577 HUNTINGTON WAY | | ORANGE PARK | FL | 32073 | 11/27/08 | $17,226.36 |
| CONCRETE MASTERS, INC. | 2577 HUNTINGTON WAY | | ORANGE PARK | FL | 32073 | 12/30/08 | $117,690.91 |
| CONCRETE SURFACE CREATIONS, INC | 4014 ALDINGTON DR | | JACKSONVILLE | FL | 32210 | 11/25/08 | $0.00 |
| CONCRETE, JORDAN BROS | 2578 SE S BLACKWELL DR. | | PORT ST LUCIE | FL | 34952 | 10/31/08 | $5,079.50 |
| CONCRETE, JORDAN BROS | 2578 SE S BLACKWELL DR. | | PORT ST LUCIE | FL | 34952 | 11/28/08 | $17,348.95 |
| CONCRETE, JORDAN BROS | 2578 SE S BLACKWELL DR. | | PORT ST LUCIE | FL | 34952 | 12/31/08 | $3,615.50 |
| CONGETTA M FICARA | BDR EMLOYEE | | MELBOURNE | FL | | 10/28/08 | $137.34 |
| CONGETTA M FICARA | BDR EMLOYEE | | MELBOURNE | FL | | 12/10/08 | $137.34 |
| CONGETTA M FICARA | BDR EMLOYEE | | MELBOURNE | FL | | 12/23/08 | $137.29 |
| CONNER GWYN SCHENCK PLLC | P O BOX 30933 | | RALEIGH | NC | 27622 | 10/28/08 | $14,617.00 |
| CONNOR VALUES | P.O. BOX 361253 | | MELBOURNE | FL | 32936 | 11/21/08 | $1,650.00 |
| CONNOR VALUES | P.O. BOX 361253 | | MELBOURNE | FL | 32936 | 12/31/08 | $850.00 |
| CONSTANTINO PAINTING, INC. | P.O. BOX 4207 | | BELLEVIEW | FL | 34421 | 10/31/08 | $6,587.43 |
| CONSTANTINO PAINTING, INC. | P.O. BOX 4207 | | BELLEVIEW | FL | 34421 | 11/28/08 | $2,508.40 |
| CONSTANTINO PAINTING, INC. | P.O. BOX 4207 | | BELLEVIEW | FL | 34421 | 12/30/08 | $2,312.40 |
| CONSTANTINO PAINTING, INC. | P.O. BOX 4207 | | BELLEVIEW | FL | 34421 | 1/7/09 | $446.00 |
| CONSTELLATION FINANCING SYSTEMS CORP | 75 FRONTENAC DR WEST WING | | MARKHAM | ON | L3R 6H2 | 10/28/08 | $3,132.50 |
| CONSTELLATION HOMEBUILDER SYSTEMS INC | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | 10/28/08 | $32,576.32 |
| CONSTELLATION HOMEBUILDER SYSTEMS INC | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | 1/21/09 | $0.00 |
| CONSUMER SOURCE, INC | PO BOX 402039 | | ATLANTA, | GA | 30384-2039 | 10/28/08 | $1,275.00 |
| CONSUMER SOURCE, INC | PO BOX 402039 | | ATLANTA, | GA | 30384-2039 | 11/25/08 | $1,275.00 |
| CONSUMER SOURCE, INC | PO BOX 402039 | | ATLANTA, | GA | 30384-2039 | 12/23/08 | $1,275.00 |
| CONSUMER SOURCE, INC. | P.O. BOX 402035 | | ATLANTA, | GA | 30384-2035 | 11/13/08 | $8,500.00 |
| CONSUMER SOURCE, INC. | P.O. BOX 402035 | | ATLANTA, | GA | 30384-2035 | 12/17/08 | $8,500.00 |
| CONTAINER SERVICES LLC | 7726 HIGDON ST | | JACKSONVILLE | FL | 32220 | 11/24/08 | $4,653.75 |
| CONTAINER SERVICES LLC | 7726 HIGDON ST | | JACKSONVILLE | FL | 32220 | 12/30/08 | $4,927.50 |
| COOK, REGINA | | | TAMPA | FL | | 12/15/08 | $266.40 |
| COOK, REGINA | | | TAMPA | FL | | 1/12/09 | $91.45 |
| COPY/TRONICS INC | | | JACKSONVILLE | FL | 32207 | 11/13/08 | $173.54 |
| COPY/TRONICS INC | | | JACKSONVILLE | FL | 32207 | 12/16/08 | $173.54 |
| CORNERSTONE HOME MORTGAGE | | | | | | 10/31/08 | $2,000,000.00 |
| CORNERSTONE HOME MORTGAGE | | | | | | 11/26/08 | $2,600,000.00 |
| CORNERSTONE HOME MORTGAGE | | | | | | 1/23/09 | $2,649,000.00 |
| CORNERSTONE HOME MORTGAGE | | | | | | 12/31/08 | $2,000,000.00 |
| CORNWELL, MARK A & LESLIE D | 1713 SW 44TH ST | | CAPE CORAL | FL | 33914 | 11/20/08 | $1,385.09 |
| CORONADO @ WILDWOOD HOA INC | P.O. BOX 65908 | | ORANGE PARK | FL | 32065 | 1/5/09 | $4,200.00 |
| CORPORATE EXPRESS | P O BOX 71217 | | CHICAGO | IL | 60694-1217 | 11/10/08 | $93.64 |
| CORPORATE EXPRESS | P.O. BOX 71217 | | CHICAGO | IL | 60694-1217 | 11/25/08 | $81.27 |
| CORPORATE EXPRESS | P.O. BOX 71217 | | CHICAGO | IL | 60694-1217 | 12/16/08 | $94.08 |
| CORPORATE EXPRESS | P.O. BOX 71217 | | CHICAGO | IL | 60694-1217 | 12/30/08 | $301.72 |
| CORPORATE EXPRESS | P.O. BOX 71217 | | CHICAGO | IL | 60694-1217 | 1/6/09 | $92.02 |
| CORPORATE EXPRESS | P O BOX 71217 | | CHICAGO | IL | 60694-1217 | 11/20/08 | $382.45 |
| CORPORATE EXPRESS | P O BOX 71217 | | CHICAGO | IL | 60694-1217 | 12/10/08 | $1,291.67 |
| CORPORATE EXPRESS | PO BOX 71217 | | CHICAGO | IL | 60694-1217 | 11/7/08 | $203.29 |
| CORPORATE EXPRESS | PO BOX 71217 | | CHICAGO | IL | 60694-1217 | 12/11/08 | $484.61 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS | PO BOX 71217 | | CHICAGO | IL | 60694-1217 | 10/28/08 | $1,244.73 |
| CORPORATE EXPRESS | PO BOX 71217 | | CHICAGO | IL | 60694-1217 | 11/25/08 | $882.53 |
| CORPORATE EXPRESS INC | P O BOX 71217 | | CHICAGO | IL | 60694-1217 | 11/12/08 | $441.93 |
| CORPORATE EXPRESS INC | P O BOX 71217 | | CHICAGO | IL | 60694-1217 | 12/31/08 | $141.23 |
| CORPORATE EXPRESS, INC. | P.O. BOX 71217 | | CHICAGO | IL | 60694-1217 | 10/30/08 | $336.20 |
| CORPORATE EXPRESS, INC. | P.O. BOX 71217 | | CHICAGO | IL | 60694-1217 | 11/21/08 | $587.19 |
| CORSON, MATT | | | PALM CITY | FL | | 11/18/08 | $642.28 |
| CORSON, MATT | | | PALM CITY | FL | | 12/16/08 | $665.00 |
| CORSON, MATT | | | PALM CITY | FL | | 1/13/09 | $665.00 |
| COTTOM'S A-1 SOD | 2201 N. CITRUS BLD | | LEESBURG | FL | 34748 | 11/28/08 | $2,370.00 |
| COTTOM'S A-1 SOD | 2201 N. CITRUS BLD | | LEESBURG | FL | 34748 | 12/31/08 | $1,185.00 |
| COUNTERSINK & TUB REPAIR, INC. | P.O. BOX 818 | | PONTA VEDRA BEACH | FL | 32004 | 12/30/08 | $100.00 |
| COUNTRYWIDE HOME LOANS | | | ORLANDO | FL | | 11/20/08 | $657.14 |
| COVERALL INTERIORS LLC | 5102 W LINEBAUGH AVE | | TAMPA | FL | 33624 | 11/28/08 | $986.00 |
| COVERALL INTERIORS LLC | 5102 W LINEBAUGH AVE | | TAMPA | FL | 33624 | 12/31/08 | $1,959.21 |
| COVERALL INTERIORS LLC | 88744 EXPEDITE WAY | | CHICAGO | IL | 60695 | 12/30/08 | $8,888.16 |
| COVERALL INTERIORS, LLC | 5102 W. LINEBAUGH AVE | | TAMPA | FL | 33624 | 10/31/08 | $5,930.91 |
| COVERALL INTERIORS, LLC | 5102 W. LINEBAUGH AVE | | TAMPA | FL | 33624 | 11/28/08 | $12,370.63 |
| COVERALL INTERIORS, LLC | 5102 W. LINEBAUGH AVE | | TAMPA | FL | 33624 | 12/31/08 | $6,151.05 |
| COVERALL INTERIORS, LLC | 5102 W. LINEBAUGH AVE | | TAMPA | FL | | 10/31/08 | $757.38 |
| COVERALL INTERIORS, LLC | 5102 W. LINEBAUGH AVE | | TAMPA | FL | | 1/7/09 | $859.29 |
| CRAWFORD & COMPANY | PO BOX 404325 | | ATLANTA, | GA | 30384-4325 | 10/28/08 | $208.33 |
| CRAWFORD & COMPANY | PO BOX 404325 | | ATLANTA, | GA | 30384-4325 | 11/25/08 | $208.33 |
| CREATIVE MAILBOX DESIGNS | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 10/30/08 | $3,063.45 |
| CREATIVE MAILBOX DESIGNS | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 11/28/08 | $408.15 |
| CREATIVE MAILBOX DESIGNS | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 12/31/08 | $3,392.39 |
| CREATIVE MAILBOX DESIGNS | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 10/31/08 | $862.79 |
| CREATIVE MAILBOX DESIGNS | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 11/28/08 | $1,466.58 |
| CREATIVE MAILBOX DESIGNS | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 12/31/08 | $677.04 |
| CREATIVE MAILBOX DESIGNS, LLC | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 11/24/08 | $2,404.26 |
| CREATIVE MAILBOX DESIGNS, LLC | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 12/30/08 | $1,444.13 |
| CREATIVE MAILBOX DESIGNS, LLC | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 10/31/08 | $576.58 |
| CREATIVE MAILBOX DESIGNS, LLC | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 11/28/08 | $1,465.00 |
| CREATIVE MAILBOX DESIGNS, LLC | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 | 12/30/08 | $5,152.63 |
| CREATIVE TOUCH INTERIORS | 4605 LB MCLEOD RD | | ORLANDO | FL | 32811 | 10/30/08 | $95,353.03 |
| CREATIVE TOUCH INTERIORS | 4605 LB MCLEOD RD | | ORLANDO | FL | 32811 | 11/7/08 | $8,360.55 |
| CREATIVE TOUCH INTERIORS | 4605 LB MCLEOD RD | | ORLANDO | FL | 32811 | 11/28/08 | $87,840.54 |
| CREATIVE TOUCH INTERIORS | 4605 LB MCLEOD RD | | ORLANDO | FL | 32811 | 12/31/08 | $213,843.60 |
| CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 10/31/08 | $5,746.38 |
| CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 11/28/08 | $412.50 |
| CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 12/30/08 | $5,877.57 |
| CREEL STUCCO & MASONRY INC. | 514 RIFLE RANGE RD | | BARTOW | FL | 33830 | 10/31/08 | $20,047.40 |
| CREEL STUCCO & MASONRY INC. | 514 RIFLE RANGE RD | | BARTOW | FL | 33830 | 11/28/08 | $22,780.77 |
| CREEL STUCCO & MASONRY INC. | 514 RIFLE RANGE RD | | BARTOW | FL | 33830 | 12/31/08 | $24,070.20 |
| CRISCO REPAIR & RESURFACING INC | 2302 FELICCA DR | | MIDDLEBURG | FL | 32068 | 11/25/08 | $150.00 |
| CRISPER'S | | | MELBOURNE | FL | 32901 | 11/6/08 | $90.00 |
| CRISPERS, LLC | 109 NORTH KENTUCKY AVE | STE 2 | LAKELAND | FL | 33801-5057 | 10/28/08 | $841.54 |
| CRISPERS, LLC | 109 NORTH KENTUCKY AVE | STE 2 | LAKELAND | FL | 33801-5057 | 11/25/08 | $375.71 |
| CRISPERS, LLC | 109 NORTH KENTUCKY AVE | STE 2 | LAKELAND | FL | 33801-5057 | 12/23/08 | $176.93 |
| CROWE, NICK | 10827 BIRCHARD LANE | | JACKSONVILLE | FL | 32257 | 11/3/08 | $439.03 |
| CROWE, NICK | 10827 BIRCHARD LANE | | JACKSONVILLE | FL | 32257 | 11/5/08 | $715.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| CROWE, NICK | 10827 BIRCHARD LANE | | JACKSONVILLE | FL | 32257 | 11/20/08 | $568.81 |
| CROWE, NICK | 10827 BIRCHARD LANE | | JACKSONVILLE | FL | 32257 | 12/4/08 | $561.96 |
| CROWE, NICK | 10827 BIRCHARD LANE | | JACKSONVILLE | FL | 32257 | 12/22/08 | $1,249.23 |
| CROWE, NICK | 10827 BIRCHARD LANE | | JACKSONVILLE | FL | 32257 | 1/5/09 | $703.53 |
| CRYSTAL LAGOON POOLS & SPAS, INC. | 7846 SW ELLIPSE WAY | | STUART | FL | 34997 | 10/31/08 | $1,911.00 |
| CRYSTAL LAGOON POOLS & SPAS, INC. | 7846 SW ELLIPSE WAY | | STUART | FL | 34997 | 12/31/08 | $2,398.80 |
| CRYSTAL LAGOON POOLS & SPAS, INC. | 7846 SW ELLIPSE WAY | | STUART | FL | 34997 | 1/9/09 | $14,626.50 |
| CRYSTAL SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | 11/7/08 | $437.41 |
| CRYSTAL SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | 12/3/08 | $247.71 |
| CRYSTAL SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | 1/2/09 | $503.28 |
| CRYSTAL SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | 11/21/08 | $30.83 |
| CRYSTAL SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | 1/20/09 | $0.00 |
| CULPEPPER & TERPENING INC | 2980 S 25TH ST | | FORT PIERCE | FL | 34981 | 10/31/08 | $1,175.00 |
| CUMULBUS BROADCASTING, LLC | MELBOURNE FL | | CINCINNATI | OH | 45264-3183 | 11/21/08 | $5,000.00 |
| CUNNINGHAM, RYAN | 86316 MEADOWWOOD DR | | YULEE | FL | 32097 | 11/13/08 | $816.29 |
| CUNNINGHAM, RYAN | 86316 MEADOWWOOD DR | | YULEE | FL | 32097 | 11/20/08 | $20.60 |
| CUNNINGHAM, RYAN | 86316 MEADOWWOOD DR | | YULEE | FL | 32097 | 12/11/08 | $440.00 |
| CUNNINGHAM, RYAN | 86316 MEADOWWOOD DR | | YULEE | FL | 32097 | 1/8/09 | $472.67 |
| CURA SOD CORP. | 6006 N. 22ND ST | | TAMPA | FL | 33610 | 10/31/08 | $11,611.90 |
| CURA SOD CORP. | 6006 N. 22ND ST | | TAMPA | FL | 33610 | 11/28/08 | $10,014.00 |
| CURA SOD CORP. | 6006 N. 22ND ST | | TAMPA | FL | 33610 | 12/30/08 | $20,882.80 |
| CURTIS, LAURIE | | | MELBOURNE | FL | | 11/20/08 | $131.91 |
| CUSTOM BATH ACCESSORIES INC | P.O. BOX 20175 | | BRADENTON | FL | 34204 | 10/31/08 | $1,271.70 |
| CUSTOM BATH ACCESSORIES INC | P.O. BOX 20175 | | BRADENTON | FL | 34204 | 11/28/08 | $479.00 |
| CUSTOM BATH ACCESSORIES INC | P.O. BOX 20175 | | BRADENTON | FL | 34204 | 12/30/08 | $1,566.60 |
| CUSTOM MARBLE & GRANITE, INC. | 4630 45TH ST | | VERO BEACH | FL | 32967 | 12/31/08 | $35,685.37 |
| CUT & EDGE SOLUTIONS | 1128 EAST HUBBARD AVE. | | DELAND | FL | 32724 | 11/28/08 | $351.00 |
| CUT & EDGE SOLUTIONS | 1128 EAST HUBBARD AVE. | | DELAND | FL | 32724 | 12/4/08 | $780.00 |
| CUT@EDGE SOLUTIONS | 1128 EAST HUBBARD AVE | | DELAND | FL | 32724 | 10/29/08 | $1,456.00 |
| CUT@EDGE SOLUTIONS | 1128 EAST HUBBARD AVE | | DELAND | FL | 32724 | 11/26/08 | $83.00 |
| CUT@EDGE SOLUTIONS | 1128 EAST HUBBARD AVE | | DELAND | FL | 32724 | 11/26/08 | $2,022.00 |
| CUT@EDGE SOLUTIONS | 1128 EAST HUBBARD AVE | | DELAND | FL | 32724 | 12/10/08 | $1,683.00 |
| CYPRESS MULCH & SOD, INC. | 7200 U.S. 1 SOUTH | | TITUSVILLE | FL | 32780 | 10/30/08 | $3,596.80 |
| CYPRESS MULCH & SOD, INC. | 7200 U.S. 1 SOUTH | | TITUSVILLE | FL | 32780 | 11/21/08 | $1,176.00 |
| CYPRESS MULCH & SOD, INC. | 7200 U.S. 1 SOUTH | | TITUSVILLE | FL | 32780 | 11/28/08 | $11,604.61 |
| CYPRESS MULCH & SOD, INC. | 7200 U.S. 1 SOUTH | | TITUSVILLE | FL | 32780 | 12/31/08 | $6,615.00 |
| D & D GARAGE DOORS | 500 KITTERMAN RD | | PORT ST. LUCIE | FL | 34952 | 10/30/08 | $17,400.00 |
| D & D GARAGE DOORS | 500 KITTERMAN RD | | PORT ST. LUCIE | FL | 34952 | 11/21/08 | $570.00 |
| D & D GARAGE DOORS | 500 KITTERMAN RD | | PORT ST. LUCIE | FL | 34952 | 11/28/08 | $15,921.00 |
| D & D GARAGE DOORS | 500 KITTERMAN RD | | PORT ST. LUCIE | FL | 34952 | 12/31/08 | $24,565.00 |
| D & D GARAGE DOORS INC OF JACKSONVILLE | PO BOX 17638 | | JACKSONVILLE | FL | 32245 | 11/24/08 | $9,575.00 |
| D & D GARAGE DOORS OF OCALA & CLERMONT, INC | 860 NW 109TH AVE. | | OCALA | FL | 34482 | 10/31/08 | $21,745.00 |
| D & D GARAGE DOORS OF OCALA & CLERMONT, INC | 860 NW 109TH AVE. | | OCALA | FL | 34482 | 11/28/08 | $11,100.00 |
| D & D GARAGE DOORS OF OCALA & CLERMONT, INC | 860 NW 109TH AVE. | | OCALA | FL | 34482 | 12/31/08 | $16,780.00 |
| D & D GARAGE DOORS, INC. | 1177 CATTLEMEN RD | | SARASOTA | FL | 34232 | 11/28/08 | $2,590.00 |
| D & D GARAGE DOORS, INC. | 1177 CATTLEMEN RD | | SARASOTA | FL | 34232 | 12/30/08 | $18,750.00 |
| D & M TRIM & FRAMING, INC. | 1607 LUCAS AVE | | GREEN COVE SPRINGS | FL | 32043 | 11/24/08 | $30,250.72 |
| D & M TRIM & FRAMING, INC. | 1607 LUCAS AVE | | GREEN COVE SPRINGS | FL | 32043 | 11/25/08 | $150.00 |
| D & M TRIM & FRAMING, INC. | 1607 LUCAS AVE | | GREEN COVE SPRINGS | FL | 32043 | 12/30/08 | $60,111.25 |
| DALTEX CENTRE, LP | 4099 MCEWEN | STE 135 | DALLAS | TX | 75244-5055 | 11/3/08 | $12,630.67 |
| DALTEX CENTRE, LP | 4099 MCEWEN | STE 135 | DALLAS | TX | 75244-5055 | 12/2/08 | $12,630.67 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| DANIEL INSULATION INC. | PO BOX 830 | | PINELLAS PARK | FL | 33780 | 10/31/08 | $2,460.00 |
| DANIEL INSULATION INC. | PO BOX 830 | | PINELLAS PARK | FL | 33780 | 11/28/08 | $16,299.00 |
| DANIEL INSULATION INC. | PO BOX 830 | | PINELLAS PARK | FL | 33780 | 12/30/08 | $25,875.00 |
| DANIEL RUSSELL, SATOMI RUSSELL & NANCE CACCIATORE TRUSE ACCOUNT | | | MELBOURNE | FL | | 11/20/08 | $10,727.50 |
| DANIELLE FENCE MFG CO INC | P.O. BOX 1019 | | MULBERRY | FL | 33860 | 11/28/08 | $1,115.00 |
| DANIEL'S PRESSURE WASHING, INC. | 451 FORREST HILLS ST SW | | PALM BAY | FL | 32908 | 10/30/08 | $5,332.00 |
| DANIEL'S PRESSURE WASHING, INC. | 451 FORREST HILLS ST SW | | PALM BAY | FL | 32908 | 11/21/08 | $135.00 |
| DANIEL'S PRESSURE WASHING, INC. | 451 FORREST HILLS ST SW | | PALM BAY | FL | 32908 | 11/28/08 | $8,164.70 |
| DANIEL'S PRESSURE WASHING, INC. | 451 FORREST HILLS ST SW | | PALM BAY | FL | 32908 | 12/31/08 | $12,599.05 |
| DARVIN, HOWARD | | | MELBOURNE | FL | | 12/30/08 | $312.93 |
| DAVENPORT P.A, GARY | 1280-B PONCE DE LEON BLVD N | | SAINT AUGUSTINE | FL | 32084 | 12/2/08 | $270.00 |
| DAVE'S FENCE, INC | 1750 WEST ROBERTS ST | | ORANGE CITY | FL | 32763 | 11/26/08 | $3,642.12 |
| DAVE'S FENCE, INC. | P.O. BOX 390672 | | DELTONA | FL | 32739 | 11/28/08 | $4,227.00 |
| DAVE'S FENCE, INC. | P.O. BOX 390672 | | DELTONA | FL | 32739 | 12/31/08 | $910.00 |
| DAVID LITTIKEN PLUMBING, INC. | 7100 SAMPEY RD. | | GROVELAND | FL | 34736 | 10/31/08 | $42,715.39 |
| DAVID LITTIKEN PLUMBING, INC. | 7100 SAMPEY RD. | | GROVELAND | FL | 34736 | 11/28/08 | $69,577.23 |
| DAVID LITTIKEN PLUMBING, INC. | 7100 SAMPEY RD. | | GROVELAND | FL | 34736 | 12/31/08 | $28,012.82 |
| DAVID LITTIKEN PLUMBING, INC. | 7100 SAMPEY RD. | | GROVELAND | FL | 34736 | 11/3/08 | $24,664.90 |
| DAVID LITTIKEN PLUMBING, INC. | 7100 SAMPEY RD. | | GROVELAND | FL | 34736 | 11/28/08 | $18,471.15 |
| DAVID LITTIKEN PLUMBING, INC. | 7100 SAMPEY RD. | | GROVELAND | FL | 34736 | 12/30/08 | $21,124.90 |
| DAVID MILLER | 10475 FORTUNE PARKWAY | | JACKSONVILLE | FL | 32256 | 10/28/08 | $264.00 |
| DAVID MILLER | 10475 FORTUNE PARKWAY | | JACKSONVILLE | FL | 32256 | 11/4/08 | $264.00 |
| DAVIS, CORY | | | MELBOURNE | FL | | 10/28/08 | $52.00 |
| DAVIS, KEVIN | 125 PINEFIELD DR | | SANFORD | FL | 32771 | 11/28/08 | $1,000.00 |
| DAVIS, SYLVIA | 205 LITTLE TORCH ST | | WEST PALM BEACH | FL | 33407 | 10/29/08 | $1,500.00 |
| DE LAGE LANDEN FINANCIAL SERVICES | 23896 NETWORK PLACE | | CHICAGO | IL | 60673-1238 | 10/28/08 | $23,682.74 |
| DE LAGE LANDEN FINANCIAL SERVICES | 23896 NETWORK PLACE | | CHICAGO | IL | 60673-1238 | 11/25/08 | $23,682.74 |
| DEAN,MEAD, EGERTON ETAL | | | | | | 11/25/08 | $85,872.62 |
| DEBARY SOFFIT & SIDING L.L.C. | 620 E. OLD MILL DR. | | DEBARY | FL | 32713 | 10/31/08 | $6,405.70 |
| DEBARY SOFFIT & SIDING L.L.C. | 620 E. OLD MILL DR. | | DEBARY | FL | 32713 | 11/28/08 | $3,456.45 |
| DEBARY SOFFIT & SIDING L.L.C. | 620 E. OLD MILL DR. | | DEBARY | FL | 32713 | 12/31/08 | $6,021.05 |
| DEBBIE CRUZ | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 11/25/08 | $115.63 |
| DEBBIE CRUZ | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 12/19/08 | $595.86 |
| DEBORAH HARRISON | C/O MERCEDES HOMES INC | STE 160 | ORLANDO | FL | 32826 | 10/28/08 | $1,000.00 |
| DEBORAH HARRISON | C/O MERCEDES HOMES INC | STE 160 | ORLANDO | FL | 32826 | 11/25/08 | $1,250.00 |
| DEBORAH HARRISON | C/O MERCEDES HOMES INC | STE 160 | ORLANDO | FL | 32826 | 12/23/08 | $1,000.00 |
| DEBORAH HARRISSON | P.O. BOX 357 | | GOLDENROD | FL | 32733 | 11/7/08 | $500.00 |
| DEBORAH HARRISSON | P.O. BOX 357 | | GOLDENROD | FL | 32733 | 1/13/09 | $800.00 |
| DEBORAH TYREE | | | TBD | TBD | | 11/4/08 | $312.00 |
| DEEN, KATIE | 38 ROBIN HOOD RD | | ORANGE PARK | FL | 32073 | 1/16/09 | $53.23 |
| DEEPLIGHT TELEVISION | 103 CENTURY 21 DR | STE 206 | JACKSONVILLE | FL | 32216 | 12/22/08 | $1,995.00 |
| DEL AIR ELECTRICAL SERVICES INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 10/30/08 | $123,664.80 |
| DEL AIR ELECTRICAL SERVICES INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 11/28/08 | $45,053.18 |
| DEL AIR ELECTRICAL SERVICES INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 12/31/08 | $197,469.93 |
| DEL-AIR ELECTRICAL SERVICES INC | 531 CODISCO WAY | | SANFORD | FL | 32771 | 11/24/08 | $3,303.30 |
| DEL-AIR ELECTRICAL SERVICES INC | 531 CODISCO WAY | | SANFORD | FL | 32771 | 12/30/08 | $30,529.00 |
| DEL-AIR ELECTRICAL SERVICES, INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 10/31/08 | $24,067.55 |
| DEL-AIR ELECTRICAL SERVICES, INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 11/28/08 | $5,521.70 |
| DEL-AIR ELECTRICAL SERVICES, INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 12/31/08 | $22,204.10 |
| DEL-AIR ELECTRICAL SERVICES, INC. | 531 CORDISCO WAY | | SANFORD | FL | 32771 | 11/28/08 | $22,100.60 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| DEL-AIR ELECTRICAL SERVICES, INC. | 531 CORDISCO WAY | | SANFORD | FL | 32771 | 12/4/08 | $11,378.50 |
| DEL-AIR ELECTRICAL SERVICES, INC. | 531 CORDISCO WAY | | SANFORD | FL | 32771 | 12/30/08 | $55,096.80 |
| DEL-AIR HEATING & AIR CONDITIONING | 109 COMMERCE ST. | | LAKE MARY | FL | 32746 | 10/31/08 | $41,053.70 |
| DEL-AIR HEATING & AIR CONDITIONING | 109 COMMERCE ST. | | LAKE MARY | FL | 32746 | 11/28/08 | $16,170.00 |
| DEL-AIR HEATING & AIR CONDITIONING | 109 COMMERCE ST. | | LAKE MARY | FL | 32746 | 12/31/08 | $56,125.90 |
| DEL-AIR HEATING & AIR CONDITIONING | 531 CORDISCO WAY | | SANFORD | FL | 32771 | 10/31/08 | $25,223.00 |
| DEL-AIR HEATING & AIR CONDITIONING | 531 CORDISCO WAY | | SANFORD | FL | 32771 | 11/10/08 | $700.00 |
| DEL-AIR HEATING & AIR CONDITIONING | 531 CORDISCO WAY | | SANFORD | FL | 32771 | 11/28/08 | $87,275.90 |
| DEL-AIR HEATING & AIR CONDITIONING | 531 CORDISCO WAY | | SANFORD | FL | 32771 | 12/30/08 | $139,770.50 |
| DEL-AIR HEATING, AC & REFRIGERATION, INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 11/24/08 | $25,144.90 |
| DEL-AIR HEATING, AC & REFRIGERATION, INC. | 531 CODISCO WAY | | SANFORD | FL | 32771 | 12/30/08 | $18,182.60 |
| DELL FINANCIAL SERVICES | 4307 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 10/28/08 | $12,716.07 |
| DELL MARKETING, LP | C/O DELL USA L.P. | | ATLANTA | GA | 30353-4118 | 10/28/08 | $2,548.22 |
| DELL MARKETING, LP | C/O DELL USA L.P. | | ATLANTA | GA | 30353-4118 | 11/25/08 | $1,581.46 |
| DELLA VALLE/COSTA, ALDO HENRIQUE & PRISCILA | 3005 FALCONHLL DR. | | APOPKA | FL | 32712 | 10/29/08 | $18,500.00 |
| DELTA DENTAL - GOLD AND PLATINUM | PO BOX 7564 | | SAN FRANCISCO | CA | 94120-7564 | 10/28/08 | $13,707.79 |
| DELTA DENTAL - GOLD AND PLATINUM | PO BOX 7564 | | SAN FRANCISCO | CA | 94120-7564 | 11/25/08 | $12,976.92 |
| DELTA DENTAL - GOLD AND PLATINUM | PO BOX 7564 | | SAN FRANCISCO | CA | 94120-7564 | 12/23/08 | $12,207.22 |
| DELTACARE USA | DEPT 0170 | | LOS ANGELES | CA | 90084-0170 | 10/28/08 | $1,985.07 |
| DELTACARE USA | DEPT 0170 | | LOS ANGELES | CA | 90084-0170 | 11/25/08 | $1,879.04 |
| DELTACARE USA | DEPT 0170 | | LOS ANGELES | CA | 90084-0170 | 12/23/08 | $1,300.77 |
| DELTONA WATER | P.O. BOX 8501 | | DELTONA | FL | 32728-8501 | 11/5/08 | $775.88 |
| DELTONA WATER | P.O. BOX 8501 | | DELTONA | FL | 32728-8501 | 11/19/08 | $7.42 |
| DELTONA WATER | P.O. BOX 8501 | | DELTONA | FL | 32728-8501 | 12/4/08 | $1,121.08 |
| DELTONA WATER | P.O. BOX 8501 | | DELTONA | FL | 32728-8501 | 12/16/08 | $7.42 |
| DELTONA WATER | P.O. BOX 8501 | | DELTONA | FL | 32728-8501 | 1/5/09 | $1,700.74 |
| DENNIS W. HOLLINGSWORTH TAX COLLECTOR | P.O. BOX 9001 | | ST. AUGUSTINE | FL | 32085-9001 | 12/22/08 | $3,180.42 |
| DEPENDABLE MASONEY OF BREVARD, INC. | 2555 MCDONALD LANE | | MALABAR | FL | 32950 | 10/30/08 | $70,821.17 |
| DEPENDABLE MASONEY OF BREVARD, INC. | 2555 MCDONALD LANE | | MALABAR | FL | 32950 | 11/28/08 | $29,779.85 |
| DEPENDABLE MASONEY OF BREVARD, INC. | 2555 MCDONALD LANE | | MALABAR | FL | 32950 | 12/31/08 | $22,831.10 |
| DEROY, GARY | | | MELBOURNE | FL | | 11/13/08 | $600.00 |
| DESIGNS BY MERCEDES | | | | | | 10/29/08 | $22,739.73 |
| DESIGNS BY MERCEDES | | | | | | 12/2/08 | $11,333.30 |
| DESIGNS BY MERCEDES | | | | | | 12/3/08 | $7,500.00 |
| DESIGNS BY MERCEDES | | | | | | 12/9/08 | $577.13 |
| DESIGNS BY MERCEDES | | | | | | 12/12/08 | $3,657.74 |
| DESIGNS BY MERCEDES | | | | | | 1/15/09 | $28,185.07 |
| DESIGNS BY MERCEDES | | | | | | 1/22/09 | $1,500.00 |
| DEVANE ELECTRIC INC | 711 NE 5TH TERR. | | CRYSTAL RIVER | FL | 34428 | 10/31/08 | $1,569.40 |
| DEVANE ELECTRIC INC | 711 NE 5TH TERR. | | CRYSTAL RIVER | FL | 34428 | 10/29/08 | $10,980.69 |
| DEVANE ELECTRIC INC | 711 NE 5TH TERR. | | CRYSTAL RIVER | FL | 34428 | 11/28/08 | $2,114.46 |
| DEVANE ELECTRIC INC | 711 NE 5TH TERR. | | CRYSTAL RIVER | FL | 34428 | 1/7/09 | $4,410.60 |
| DHL EXPRESS | P.O. BOX 4723 | | HOUSTON | TX | 77210-4723 | 11/20/08 | $324.21 |
| DHL EXPRESS (USA) INC. | P.O. BOX 277290 | | ATLANTA, | GA | 30384-7290 | 10/30/08 | $26.21 |
| DHL EXPRESS (USA) INC. | P.O. BOX 277290 | | ATLANTA, | GA | 30384-7290 | 11/21/08 | $29.27 |
| DHL EXPRESS (USA), INC. | P.O. BOX 844894 | | DALLAS | TX | 75284-4894 | 10/29/08 | $73.03 |
| DHL EXPRESS (USA), INC. | P.O. BOX 844894 | | DALLAS | TX | 75284-4894 | 11/7/08 | $24.25 |
| DHL EXPRESS (USA), INC. | P.O. BOX 844894 | | DALLAS | TX | 75284-4894 | 11/14/08 | $20.38 |
| DHL EXPRESS (USA), INC. | P.O. BOX 844894 | | DALLAS | TX | 75284-4894 | 12/3/08 | $30.28 |
| DIAMOND, BEN | 3462 WORTHINGTON DR | | ORANGE PARK | FL | 32065 | 11/18/08 | $0.00 |
| DIANA LAPIERRE | 551 LA VETA DR | | MELBOURNE | FL | 32904 | 12/19/08 | $117.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| DICKENS, CHERYL | | | ORLANDO | FL | | 12/31/08 | $37.27 |
| DILLON, JENNIFER | IT EMPLOYEE | | MELBOURNE | FL | | 11/25/08 | $50.00 |
| DIRECTIONAL SIGN COMPANY LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 32780 | 12/16/08 | $1,150.00 |
| DIRECTIONAL SIGN COMPANY LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 32780 | 1/5/09 | $880.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 37280 | 10/30/08 | $6,064.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 37280 | 11/21/08 | $3,840.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 37280 | 12/31/08 | $4,800.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 32780 | 11/13/08 | $10,320.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 32780 | 12/17/08 | $5,910.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 32780 | 12/31/08 | $380.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 32780 | 11/21/08 | $2,875.00 |
| DIRECTIONAL SIGN COMPANY, LLC | 2715 VILLAGE LANE | | TITUSVILLE | FL | 32780 | 12/19/08 | $2,200.00 |
| DLA OF BREVARD | 2230 WINDSOR DR | | MERRITT ISLAND | FL | 32952 | 10/30/08 | $123,297.50 |
| DLA OF BREVARD | 2230 WINDSOR DR | | MERRITT ISLAND | FL | 32952 | 11/21/08 | $175.00 |
| DLA OF BREVARD | 2230 WINDSOR DR | | MERRITT ISLAND | FL | 32952 | 11/28/08 | $387,565.00 |
| DLA OF BREVARD | 2230 WINDSOR DR | | MERRITT ISLAND | FL | 32952 | 12/31/08 | $175,637.45 |
| DO RITE CLEANING SERVICES | 3456 TURKEY OAKS DR. W | | JACKSONVILLE | FL | 32277 | 11/24/08 | $1,284.00 |
| DO RITE CLEANING SERVICES | 3456 TURKEY OAKS DR. W | | JACKSONVILLE | FL | 32277 | 12/30/08 | $1,219.80 |
| DOLLAWAY DRYWALL, INC. | 6331 US HWY 301 S | | RIVERVIEW | FL | 33578 | 10/31/08 | $2,415.00 |
| DOMBROWSKI, CARMEN | | | ORLANDO | FL | | 11/7/08 | $83.17 |
| DOR-TOM CLEANING INC | 7376 HOLLOW RIDGE CIRCLE | | ORLANDO | FL | 32822-7899 | 10/31/08 | $10,820.00 |
| DOR-TOM CLEANING INC | 7376 HOLLOW RIDGE CIRCLE | | ORLANDO | FL | 32822-7899 | 11/28/08 | $12,476.89 |
| DOR-TOM CLEANING INC | 7376 HOLLOW RIDGE CIRCLE | | ORLANDO | FL | 32822-7899 | 12/31/08 | $10,092.79 |
| DRAGON POINT, INC | 365 GUS HIPP BLVD | | ROCKLEDGE | FL | 32955 | 10/28/08 | $1,143.75 |
| DRAGON POINT, INC | 365 GUS HIPP BLVD | | ROCKLEDGE | FL | 32955 | 11/25/08 | $75.00 |
| DRAGON POINT, INC | 365 GUS HIPP BLVD | | ROCKLEDGE | FL | 32955 | 11/25/08 | $37.50 |
| DRAGON POINT, INC | 365 GUS HIPP BLVD | | ROCKLEDGE | FL | 32955 | 12/23/08 | $1,893.75 |
| DRAGONFLY GRAPHICS | 861 SW LAKEHURST DR, STE B | | PORT ST LUCIE | FL | 34983 | 11/4/08 | $183.71 |
| DRILLING & IRRIGATION SERVICES OF BREV | 195 ROUGE LANE | | PALM BAY | FL | 32907 | 10/30/08 | $1,996.00 |
| DRILLING & IRRIGATION SERVICES OF BREV | 195 ROUGE LANE | | PALM BAY | FL | 32907 | 11/28/08 | $64.95 |
| DUKE DERDOCK | | | TAMPA | FL | 33610 | 12/19/08 | $1,916.99 |
| DUMPSTAR | 521 THOR AVE SE | | PALM BAY | FL | 32909 | 11/21/08 | $375.00 |
| DUNNING, RONALD | 2231 CAMELLIA DR. | | LONGWOOD | FL | 32779 | 11/14/08 | $1,075.18 |
| DUNNING, RONALD | 2231 CAMELLIA DR. | | LONGWOOD | FL | 32779 | 12/9/08 | $1,006.52 |
| DUNNING, RONALD | 2231 CAMELLIA DR. | | LONGWOOD | FL | 32779 | 1/12/09 | $880.78 |
| DUNSMORE, STEVE & JACKIE | 241 OAK LANDING LANE | | MULBERRY | FL | 33860 | 1/2/09 | $179.00 |
| DURALEE FABRICS | PO BOX 9719 | | BAY SHORE | NY | 11706 | 10/28/08 | $284.96 |
| DURALEE FABRICS | PO BOX 9719 | | BAY SHORE | NY | 11706 | 11/18/08 | $498.83 |
| DURALEE FABRICS | PO BOX 9719 | | BAY SHORE | NY | 11706 | 11/26/08 | $3,232.69 |
| DURALEE FABRICS | PO BOX 9719 | | BAY SHORE | NY | 11706 | 12/2/08 | $1,502.21 |
| DURBIN CROSSING LLC | 10000 GATE PARKWAY N 926 | | JACKSONVILLE | FL | 32246 | 11/5/08 | $138.00 |
| DURBIN CROSSING MASTER ASSOCIATION INC | 414 OLD HARD RD | STE 201 | ORANGE PARK | FL | 32003 | 1/5/09 | $840.00 |
| DURBIN CROSSING MASTER ASSOCIATION INC | 414 OLD HARD RD | STE 201 | ORANGE PARK | FL | 32003 | 1/5/09 | $120.00 |
| DURBIN CROSSING MASTER ASSOCIATION INC | 414 OLD HARD RD | STE 201 | ORANGE PARK | FL | 32003 | 1/5/09 | $300.00 |
| DURBIN CROSSING MASTER ASSOCIATION INC | 414 OLD HARD RD | STE 201 | ORANGE PARK | FL | 32003 | 1/8/09 | $180.00 |
| DUSSAULT, BRIAN | 2775 SPOONBILL TRAIL | | ORANGE PARK | FL | 32073 | 11/17/08 | $728.35 |
| DYNAMIC PRINTING | 2705 N FALKENBURG RD | | TAMPA | FL | 33619 | 11/7/08 | $93.67 |
| E.W.S. SIGNS, INC. | 1021 W. OAK ST STE E | | KISSIMMEE | FL | 34741 | 11/13/08 | $5,003.32 |
| E.W.S. SIGNS, INC. | 1021 W. OAK ST STE E | | KISSIMMEE | FL | 34741 | 12/17/08 | $139.10 |
| EAGLE PRESS DIGITAL INC | 1020 WEST EAU GALLIE BLVD | STE H | MELBOURNE  FL | FL | 32935 | 12/1/08 | $78.16 |
| EAGLE PRESS, INC. | 1020 W. EAU GALLIE BLVD., STE H | | MELBOURNE | FL | 32935 | 10/30/08 | $649.63 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| EAGLE PRESS, INC. | 1020 W. EAU GALLIE BLVD., STE H | | MELBOURNE | FL | 32935 | 11/21/08 | $350.86 |
| EAGLE PRESS, INC. | 1020 W. EAU GALLIE BLVD. | | MELBOURNE | FL | 32935 | 11/12/08 | $170.96 |
| EAGLE PRESS, INC. | 1020 W. EAU GALLIE BLVD. | | MELBOURNE | FL | 32935 | 12/31/08 | $182.49 |
| EARTH SERVICES OF CENTRAL FLORIDA, INC. | P.O. BOX 7776 | STE 16 | LAKELAND | FL | 33807 | 10/31/08 | $28,816.00 |
| EARTH SERVICES OF CENTRAL FLORIDA, INC. | P.O. BOX 7776 | STE 16 | LAKELAND | FL | 33807 | 11/28/08 | $20,801.00 |
| EARTH SERVICES OF CENTRAL FLORIDA, INC. | P.O. BOX 7776 | STE 16 | LAKELAND | FL | 33807 | 12/30/08 | $17,380.00 |
| EAST COAST FENCE & GUARDRAIL, INC. | P.O. BOX 573 | | COCOA | FL | 32923 | 12/31/08 | $435.00 |
| EASTERN ACCENTS | DEPT # 2040 | | CHICAGO | IL | 60680-0618 | 11/26/08 | $461.76 |
| EASTERN ACCENTS | DEPT # 2040 | | CHICAGO | IL | 60680-0618 | 12/2/08 | $2,593.30 |
| EATON, SUSAN | | | MELBOURNE | FL | 32940 | 10/30/08 | $36.29 |
| EATON, SUSAN | | | MELBOURNE | FL | 32940 | 11/7/08 | $41.41 |
| ECAM SECURE, INC. | 436 W. WALNUT ST. | | GARDENA | CA | 90248 | 11/20/08 | $2,860.90 |
| EDDIE HUGGINS LAND GRADING CO, INC | 2520 SE WILLOUGHBY BLVD | | STUART | FL | 34994 | 10/31/08 | $128,596.64 |
| EDDIE HUGGINS LAND GRADING CO, INC | 2520 SE WILLOUGHBY BLVD | | STUART | FL | 34994 | 11/28/08 | $64,579.39 |
| EDDIE HUGGINS LAND GRADING CO, INC | 2520 SE WILLOUGHBY BLVD | | STUART | FL | 34994 | 12/31/08 | $94,376.40 |
| EDGE INFORMATION MANAGEMENT INC. | PO BOX 3378 | | MELBOURNE | FL | 32902-3378 | 10/29/08 | $930.80 |
| EDWARD GARCIA | 1126 SW 8TH PLACE | | CAPE CORAL | FL | 33991 | 11/4/08 | $979.60 |
| EGLI, RANDALL & SHELLEY | 11 CHERRYPALM CT | | HOMOSASSA | FL | 34446 | 11/21/08 | $755.73 |
| ELECTRONIC REPAIR SPECIALISTS, INC. | 4260 DOW RD, STE 403 | | MELBOURNE | FL | 32934 | 1/8/09 | $94.34 |
| ELLIS & ASSOCIATES INC | 7064 DAVIS CREEK RD | | JACKSONVILLE | FL | 32256-3026 | 11/24/08 | $1,820.00 |
| ELLIS & ASSOCIATES INC | 7064 DAVIS CREEK RD | | JACKSONVILLE | FL | 32256-3026 | 12/30/08 | $1,148.00 |
| EMBARQ | P.O. BOX 96064 | | CHARLOTTE | NC | 28296-0064 | 10/28/08 | $2,308.26 |
| EMBARQ | P.O. BOX 96064 | | CHARLOTTE | NC | 28296-0064 | 11/25/08 | $2,488.69 |
| EMBARQ | P.O. BOX 96064 | | CHARLOTTE | NC | 28296-0064 | 11/25/08 | $2,256.47 |
| EMBARQ | P.O. BOX 96064 | | CHARLOTTE | NC | 28296-0064 | 12/23/08 | $2,144.45 |
| EMBARQ | P.O. BOX 96064 | | CHARLOTTE | NC | 28296-0064 | 12/24/08 | $0.00 |
| EMPIRE WINDOW, INC. | 2021 E. LAKE MARY BLVD. | | SANFORD | FL | 32773 | 10/31/08 | $65.00 |
| EMPIRE WINDOW, INC. | 2021 E. LAKE MARY BLVD. | | SANFORD | FL | 32773 | 11/28/08 | $10,001.00 |
| EMPIRE WINDOW, INC. | 2021 E. LAKE MARY BLVD. | | SANFORD | FL | 32773 | 12/31/08 | $8,825.00 |
| ENGLAND-THIMS & MILLER, INC. | 14775 ST. AUGUSTINE RD. | | JACKSONVILLE | FL | 32258 | 11/26/08 | $2,082.39 |
| ENVIRASCAPE, LLC | 5264 WOODSIDE DR | | ROCK HILL | SC | 29732 | 12/10/08 | $580.00 |
| ENVIROMENTAL STONEWORKS | 5429 N. 56TH ST | | TAMPA | FL | 33610 | 11/24/08 | $4,291.00 |
| ENVIROMENTAL STONEWORKS | 5429 N. 56TH ST | | TAMPA | FL | 33610 | 12/30/08 | $129.00 |
| ENVIRONMENT & PROPERTY IMPROVEMENT CONSULTANTS | 857 ALABAMA RD SOUTH | | LEHIGH ACRES | FL | 33974 | 10/29/08 | $2,990.00 |
| ENVIRONMENT & PROPERTY IMPROVEMENT CONSULTANTS | 857 ALABAMA RD SOUTH | | LEHIGH ACRES | FL | 33974 | 11/26/08 | $7,957.32 |
| ENVIRONMENT & PROPERTY IMPROVEMENT CONSULTANTS | 857 ALABAMA RD SOUTH | | LEHIGH ACRES | FL | 33974 | 12/4/08 | $0.00 |
| ENVIRONMENT & PROPERTY IMPROVEMENT CONSULTANTS | 857 ALABAMA RD SOUTH | | LEHIGH ACRES | FL | 33974 | 12/4/08 | $0.00 |
| ERLACHER, JANET | 3550 SERENITY LAND | | MELBOURNE | FL | 32934 | 11/21/08 | $104.00 |
| ERNST & YOUNG | | | | | | 1/23/09 | $10,755.00 |
| ERWIN, TOBY/KAREN | 513 BROOKES CT | | SAINT AUGUSTINE | FL | 32086 | 12/8/08 | $5,000.00 |
| ESQUIRE DEPOSITION SERVICES, LLC | PO BOX 785751 | | PHILADELPHIA | PA | 19178-5751 | 10/28/08 | $2,956.70 |
| ESTES, DUSTEN | | | MELBOURNE | FL | | 1/15/09 | $448.43 |
| ESTEVEZ, KERRY AND JOE | 20302 HERITAGE POINT DR | | TAMPA | FL | 33647 | 11/7/08 | $626.03 |
| EVANS, BONNIE | 1842 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 11/26/08 | $100.00 |
| EVENTZ EXTRAORDINAIRE, INC - FLORIDA | 1100 BIARRITZ DR | | MIAMI BEACH | FL | 33141 | 11/12/08 | $547.50 |
| EVENTZ EXTRAORDINAIRE, INC - FLORIDA | 1100 BIARRITZ DR | | MIAMI BEACH | FL | 33141 | 11/21/08 | $1,095.00 |
| EVENTZ EXTRAORDINAIRE, INC - FLORIDA | 1100 BIARRITZ DR | | MIAMI BEACH | FL | 33141 | 12/31/08 | $2,190.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| EXACT TARGET | 20 N MERIDIAN | STE 200 | INDIANAPOLIS | IN | 46204 | 10/28/08 | $1,500.00 |
| EXACT TARGET | 20 N MERIDIAN | STE 200 | INDIANAPOLIS | IN | 46204 | 11/25/08 | $1,500.00 |
| EXACT TARGET | 20 N MERIDIAN | STE 200 | INDIANAPOLIS | IN | 46204 | 12/23/08 | $1,500.00 |
| EXECUTIVE CATERING | | | MELBOURNE | FL | 32940 | 10/28/08 | $210.00 |
| EXECUTIVE CATERING | | | MELBOURNE | FL | 32940 | 11/11/08 | $215.00 |
| EXECUTIVE CATERING | | | MELBOURNE | FL | 32940 | 11/11/08 | $320.00 |
| EXECUTIVE CATERING | | | MELBOURNE | FL | 32940 | 11/11/08 | $215.00 |
| EXECUTIVE CATERING | | | MELBOURNE | FL | 32940 | 12/17/08 | $320.00 |
| EXPRESS ONE - DAYTONA | | | PORT ST. LUCIE | FL | 34986 | 10/31/08 | $59.60 |
| EXTERIOR ACCENTS, INC. | 279 VELVETEEN PLACE | | CHULUOTA | FL | 32766 | 10/31/08 | $2,700.00 |
| EXTERIOR ACCENTS, INC. | 279 VELVETEEN PLACE | | CHULUOTA | FL | 32766 | 11/28/08 | $1,260.00 |
| EXTREME CONCRETE PUMPING INC. | 2429 TIMBER VIEW DR | | NEW SMYRNA BEACH | FL | 32168 | 10/31/08 | $3,159.99 |
| EXTREME CONCRETE PUMPING INC. | 2429 TIMBER VIEW DR | | NEW SMYRNA BEACH | FL | 32168 | 11/28/08 | $1,263.29 |
| EXTREME CONCRETE PUMPING INC. | 2429 TIMBER VIEW DR | | NEW SMYRNA BEACH | FL | 32168 | 12/31/08 | $4,499.16 |
| F. P. CAMPBELL, GENERAL CONTRACTOR | 1200 N. LEE ST. | | LEESBURG | FL | 34748 | 1/16/09 | $0.00 |
| F.F. DELUTIS INC. | 1576 S E NIEMEYER CIRCLE | | PORT ST LUCIE | FL | 34952 | 10/31/08 | $12,872.00 |
| F.F. DELUTIS INC. | 1576 S E NIEMEYER CIRCLE | | PORT ST LUCIE | FL | 34952 | 11/28/08 | $8,721.00 |
| F.F. DELUTIS INC. | 1576 S E NIEMEYER CIRCLE | | PORT ST LUCIE | FL | 34952 | 12/30/08 | $2,194.39 |
| FABRICUT | PO BOX 470490 | | TULSA | OK | 74147-0490 | 11/26/08 | $247.19 |
| FANTI, ROSS | 609 DRAKE BAY TERRACE | | SAINT AUGUSTINE | FL | 32084 | 12/11/08 | $30.78 |
| FAST SIGNS | 2120 W BRANDON BLVD. | | BRANDON | FL | 33511 | 1/2/09 | $1,016.62 |
| FAVORETTA LAWN & GARDEN, INC. | 6400 S. HWY. US 1 | | BUNNELL | FL | 32110 | 10/31/08 | $485.00 |
| FAVORETTA LAWN & GARDEN, INC. | 6400 S. HWY. US 1 | | BUNNELL | FL | 32110 | 12/31/08 | $105.00 |
| FEDERAL ENGINEERING & TESTING | 250 SW 13TH AVE | | POMPANO BEACH | FL | 33069 | 11/24/08 | $195.00 |
| FEDERAL ENGINEERING & TESTING | 250 SW 13TH AVE | | POMPANO BEACH | FL | 33069 | 12/30/08 | $195.00 |
| FERN MEADOWS | | | | | | 10/29/08 | $2,106.59 |
| FERREIRA, YASMIN | 10620 GRIFFIN RD, STE B208 | | COOPER CITY | FL | 33328 | 12/12/08 | $1,863.74 |
| FERRIER, KENNETH | 302 NE GREENBRIAR | | PORT ST. LUCIE | FL | 34953 | 12/16/08 | $1,500.00 |
| FERRYALL, DAVID | 15248 LAKELAND CIR | | PORT CHARLOTTE | FL | 33981 | 11/20/08 | $2,404.94 |
| FINALLY CLEAN INC | 6107 KITERIDGE DR | | LITHIA | FL | 33547 | 10/31/08 | $2,429.24 |
| FINALLY CLEAN INC | 6107 KITERIDGE DR | | LITHIA | FL | 33547 | 11/28/08 | $2,032.00 |
| FINALLY CLEAN INC | 6107 KITERIDGE DR | | LITHIA | FL | 33547 | 12/30/08 | $2,764.95 |
| FIREHOUSE SUBS | 7640 NORTH WICKHAM RD | STE 112 | MELBOURNE | FL | 32940 | 10/28/08 | $123.83 |
| FIREHOUSE SUBS | 7640 NORTH WICKHAM RD | STE 112 | MELBOURNE | FL | 32940 | 11/25/08 | $96.32 |
| FIREHOUSE SUBS | 7640 NORTH WICKHAM RD | STE 112 | MELBOURNE | FL | 32940 | 12/23/08 | $136.72 |
| FIRST CHOICE SUPPLY INC. | 540 LANE AVE NORTH | | JACKSONVILLE | FL | 32254 | 11/24/08 | $9,269.74 |
| FIRST CHOICE SUPPLY INC. | 540 LANE AVE NORTH | | JACKSONVILLE | FL | 32254 | 12/30/08 | $5,304.70 |
| FIRST COAST RAINGUARD | 4042 HARLEY RD | | JACKSONVILLE | FL | 32257 | 11/24/08 | $32,711.73 |
| FIRST COAST RAINGUARD | 4042 HARLEY RD | | JACKSONVILLE | FL | 32257 | 12/30/08 | $33,246.80 |
| FIRST NATIONAL BANK OF CENTRAL FL | | | | | | 12/12/08 | $78,804.65 |
| FISH WINDOW CLEANING | 151 COLLEGE DR | UNIT 7 | ORANGE PARK | FL | 32065-7684 | 11/20/08 | $80.00 |
| FISH WINDOW CLEANING | 151 COLLEGE DR | UNIT 7 | ORANGE PARK | FL | 32065-7684 | 12/16/08 | $110.00 |
| FISHER, RUSHMER, WERRENRATH,DICKSON, TALLEY | PO BOX 712 | | ORLANDO | FL | 32802 | 11/25/08 | $10,579.46 |
| FISHKIND & ASSOCIATES, INC. | 11869 HIGH TECH AVE | | ORLANDO | FL | 32817 | 11/4/08 | $0.00 |
| FISHKIND & ASSOCIATES, INC. | 12051 CORPORATE BOULEVARD | | ORLANDO | FL | 32817 | 11/4/08 | $264.50 |
| FITZGERALD, RICHARD | PSC 2 BOX 326, APO, AP 96264 | | MELBOURNE | FL | 32934 | 11/25/08 | $2,713.92 |
| FITZGERALD, RICHARD | PSC 2 BOX 326, APO, AP 96264 | | MELBOURNE | FL | 32934 | 12/30/08 | $2,713.92 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862615 | | ORLANDO | FL | 32886-2615 | 11/3/08 | $23,362.55 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862615 | | ORLANDO | FL | 32886-2615 | 12/2/08 | $23,362.55 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | 4605 L B MCLEOD RD | | ORLANDO | FL | 32811 | 10/31/08 | $235,957.50 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | 4605 L B MCLEOD RD | | ORLANDO | FL | 32811 | 11/28/08 | $191,122.96 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | 4605 L B MCLEOD RD | | ORLANDO | FL | 32811 | 12/31/08 | $129,284.73 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 10/28/08 | $10,976.25 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 10/30/08 | $4,217.50 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 11/18/08 | $2,529.90 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 11/24/08 | $134,932.96 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 11/26/08 | $6,776.75 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 12/30/08 | $87,640.35 |
| FLOORS, INC DBA CREATIVE TOUCH INTERIORS | P.O. BOX 842196 | | DALLAS | TX | 75284-2196 | 12/31/08 | $6,486.55 |
| FLORIDA ARBITRATION ASSOCIATES | 1290 W EAU GALLIE BOULEVARD | | MELBOURNE | FL | 32035 | 12/16/08 | $1,187.50 |
| FLORIDA COCA-COLA BOTTLING CO | P.O. BOX 403390 | | ATLANTA, | GA | 30384-3390 | 11/10/08 | $92.08 |
| FLORIDA COCA-COLA BOTTLING CO | P.O. BOX 403390 | | ATLANTA, | GA | 30384-3390 | 11/17/08 | $93.69 |
| FLORIDA COPY DATA | 760 8TH COURT | | VERO BEACH | FL | 32962 | 11/12/08 | $112.00 |
| FLORIDA CUSTOM MARBLE, INC | 4566 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 11/24/08 | $31,755.00 |
| FLORIDA CUSTOM MARBLE, INC | 4566 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 12/30/08 | $21,208.00 |
| FLORIDA DEPARTMENT OF STATE | | | MELBOURNE | FL | | 12/9/08 | $382.50 |
| FLORIDA DEPT. OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION | | BOCA RATON | FL | 33488-0069 | 12/9/08 | $2.00 |
| FLORIDA DEPT. OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION | | BOCA RATON | FL | 33488-0069 | 12/16/08 | $1.00 |
| FLORIDA FLAG | 9342 N. 56TH STR. | | TEMPLE TERRACE | FL | 33617 | 11/21/08 | $255.52 |
| FLORIDA HOMEBUYER MEDIA, LLC | 3100 CLAY AVE | STE 260 | ORLANDO | FL | 32804 | 11/21/08 | $6,852.00 |
| FLORIDA LEASING | | | | | | 11/3/08 | $66,172.38 |
| FLORIDA LEASING | | | | | | 12/1/08 | $35,871.43 |
| FLORIDA LEASING | | | | | | 12/31/08 | $40,771.12 |
| FLORIDA LEASING VENTURES, LLC | | | MELBOURNE | FL | | 1/6/09 | $9,613.41 |
| FLORIDA MARBLE INDUSTRIES, INC. | | | PORT ST LUCIE | FL | 34952 | 11/28/08 | $404.95 |
| FLORIDA MARBLE INDUSTRIES, INC. | | | PORT ST LUCIE | FL | 34952 | 12/31/08 | $55.00 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 10/28/08 | $1,956.41 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/4/08 | $1,836.63 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/12/08 | $1,046.78 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/14/08 | $1,140.84 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/18/08 | $738.70 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/21/08 | $2,206.95 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/25/08 | $2,112.68 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/2/08 | $1,014.74 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/9/08 | $634.33 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/11/08 | $245.21 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/12/08 | $471.01 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/17/08 | $144.96 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/16/08 | $1,274.16 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/19/08 | $1,360.23 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/19/08 | $280.73 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/24/08 | $2,601.74 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/30/08 | $1,447.94 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/6/09 | $921.96 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/8/09 | $21.93 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/13/09 | $2,011.77 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/14/09 | $7.24 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/16/09 | $372.98 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/5/08 | $3,644.86 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/12/08 | $960.00 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/19/08 | $1,929.45 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/20/08 | $110.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/4/08 | $2,249.57 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/16/08 | $2,132.52 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/5/09 | $1,432.46 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/8/09 | $1,200.12 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/12/08 | $3,425.18 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/12/08 | $1,919.57 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/20/08 | $28.55 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/21/08 | $709.51 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/4/08 | $1,513.46 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/9/08 | $386.06 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/11/08 | $1,052.98 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/16/08 | $76.31 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/24/08 | $262.78 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/30/08 | $104.15 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/2/09 | $210.89 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/13/09 | $1,431.19 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/6/09 | $232.09 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/21/08 | $146.75 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 10/28/08 | $284.56 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/10/08 | $83.25 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/10/08 | $41.22 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/13/08 | $253.16 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/18/08 | $182.24 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/21/08 | $2,260.84 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/25/08 | $348.36 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/2/08 | $707.77 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/8/08 | $351.87 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/16/08 | $720.00 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/22/08 | $1,028.59 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/30/08 | $240.00 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/31/08 | $893.54 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/5/09 | $377.93 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/6/09 | $19.51 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/9/09 | $30.00 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 1/20/09 | $268.08 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 10/31/08 | $193.09 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/7/08 | $169.53 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/14/08 | $224.05 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/20/08 | $124.30 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/11/08 | $28.88 |
| FLORIDA POWER SPECIALIST | 2628 W. CARANDIS RD. | | WEST PALM BEACH | FL | 33406 | 11/28/08 | $1,294.00 |
| FLORIDA PRIME IRRIGATION | 8938 N CASCADE POINT | | DUNNELLON | FL | 34434 | 10/31/08 | $6,432.75 |
| FLORIDA PRIME IRRIGATION | 8938 N CASCADE POINT | | DUNNELLON | FL | 34434 | 11/28/08 | $1,709.00 |
| FLORIDA PRIME IRRIGATION | 8938 N CASCADE POINT | | DUNNELLON | FL | 34434 | 12/11/08 | $130.00 |
| FLORIDA PRIME IRRIGATION | 8938 N CASCADE POINT | | DUNNELLON | FL | 34434 | 12/30/08 | $3,613.00 |
| FLORIDA REPORTING SPECIALIST, INC. | 881 BARTON BLVD. | | ROCKLEDGE | FL | 32955 | 10/28/08 | $1,111.55 |
| FLORIDA SILT FENCING INC | PO BOX 530446 | | DEBARY | FL | 32753-0446 | 11/26/08 | $200.00 |
| FLORIDA SILT FENCING INC | PO BOX 530446 | | DEBARY | FL | 32753-0446 | 11/26/08 | $1,743.00 |
| FLORIDA TERRAZZO, INC. | P.O BOX 555368 | | ORLANDO | FL | 32855-5368 | 11/28/08 | $87,642.36 |
| FLORIDA TERRAZZO, INC. | P.O BOX 555368 | | ORLANDO | FL | 32855-5368 | 12/31/08 | $33,740.60 |
| FLORIDA TERRAZZO, INC. | PO BOX 555368 | | ORLANDO | FL | 32855-5368 | 10/31/08 | $88,176.73 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| FLORIDA TERRAZZO, INC. | PO BOX 555368 | | ORLANDO | FL | 32855-5368 | 11/28/08 | $90,760.77 |
| FLORIDA TERRAZZO, INC. | PO BOX 555368 | | ORLANDO | FL | 32855-5368 | 12/31/08 | $24,969.74 |
| FLORIDA TODAY | CAPE PUBLICATIONS, INC. | | MELBOURNE | FL | 32941-2000 | 10/30/08 | $6,250.00 |
| FLORIDA TODAY | CAPE PUBLICATIONS, INC. | | MELBOURNE | FL | 32941-2000 | 11/21/08 | $13,835.00 |
| FLORIDA TODAY | CAPE PUBLICATIONS, INC. | | MELBOURNE | FL | 32941-2000 | 12/31/08 | $3,125.00 |
| FLORIDA TODAY | P O BOX 677592 | | DALLAS | TX | 75267-7592 | 11/26/08 | $199.80 |
| FLORIZONA FIREPLACE & GAS SERVICES, LLC | 3210 SW 40TH BLVD | 1A | GAINESVILLE | FL | 32608 | 12/15/08 | $866.00 |
| FOAM SOURCE | 209 THOMPSON AVE | | COCOA | FL | 32780 | 10/30/08 | $7,805.28 |
| FOAM SOURCE | 209 THOMPSON AVE | | COCOA | FL | 32780 | 11/28/08 | $1,735.53 |
| FOAM SOURCE | 209 THOMPSON AVE | | COCOA | FL | 32780 | 12/31/08 | $5,821.02 |
| FOLEY, TODD | | | MELBOURNE | FL | | 10/30/08 | $0.00 |
| FORBES FRAMING & FINISHING, INC | 2949 CARRIAGE COURT | | SAINT CLOUD | FL | 34772 | 12/31/08 | $7,768.12 |
| FORD & HARRISON LLP | PO BOX 101423 | | ATLANTA, | GA | 30392-1423 | 10/28/08 | $1,358.00 |
| FORD & HARRISON LLP | PO BOX 101423 | | ATLANTA, | GA | 30392-1423 | 10/28/08 | $3,087.50 |
| FORD & HARRISON LLP | PO BOX 101423 | | ATLANTA, | GA | 30392-1423 | 11/25/08 | $11,331.22 |
| FORM ARCHITECTURE & DESIGN INC. | 1650-302 MARGARET ST. | BOX 232 | JACKSONVILLE | FL | 32204 | 1/15/09 | $0.00 |
| FOSTER IRRIGATION INC | 4921 SW 25TH COURT | | CAPE CORAL | FL | 33914 | 11/3/08 | $327.86 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 10/28/08 | $22,652.76 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 11/18/08 | $19,613.66 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/11/08 | $4,870.00 |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12/23/08 | $21,734.87 |
| FPL CONSTRUCTION SERVICES | 303 HASTINGS RD | | SAINT AUGUSTINE | FL | 32084 | 11/7/08 | $110.00 |
| FPL CONSTRUCTION SERVICES | 303 HASTINGS RD | | SAINT AUGUSTINE | FL | 32084 | 1/14/09 | $0.00 |
| FRASCO, MICHEAL | ORLANDO SALES | | ORLANDO | FL | | 11/7/08 | $67.22 |
| FRASCO, MICHEAL | ORLANDO SALES | | ORLANDO | FL | | 12/18/08 | $62.88 |
| FRASCO, MICHEAL | ORLANDO SALES | | ORLANDO | FL | | 12/31/08 | $48.26 |
| FRENCH ENGINEERING, INC. | 4201 FM 1960 WEST | | HOUSTON | TX | 77068 | 10/28/08 | $1,500.00 |
| FRENCH ENGINEERING, INC. | 4201 FM 1960 WEST | | HOUSTON | TX | 77068 | 12/23/08 | $1,871.14 |
| FRESH IMPRESSIONS, INC. | 4264 REDTAIL HAWK DR | | JACKSONVILLE | FL | 32257 | 11/24/08 | $2,060.00 |
| FRESH IMPRESSIONS, INC. | 4264 REDTAIL HAWK DR | | JACKSONVILLE | FL | 32257 | 12/30/08 | $2,370.00 |
| FRONTRANGE SOLUTIONS USA, INC | DEPT 0493 | | DALLAS | TX | 75312-0493 | 11/25/08 | $9,081.45 |
| FROST, TIMOTHY | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 10/28/08 | $1,040.85 |
| FROST, TIMOTHY | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 10/29/08 | $1,952.79 |
| FROST, TIMOTHY | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 11/11/08 | $1,262.72 |
| FROST, TIMOTHY | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 12/16/08 | $434.66 |
| FT. PIERCE UTILITIES | | | PALM CITY | FL | | 1/21/09 | $0.00 |
| FULFORD VAN & STORAGE | 3750 BENGERT ST | | ORLANDO | FL | 32808 | 11/26/08 | $1,449.75 |
| G & S SURVEYING, LLC | 13495 PONCE DE LEON BLVD. | | BROOKSVILLE | FL | 34601 | 10/31/08 | $1,070.00 |
| G & S SURVEYING, LLC | 13495 PONCE DE LEON BLVD. | | BROOKSVILLE | FL | 34601 | 11/28/08 | $835.00 |
| G & S SURVEYING, LLC | 13495 PONCE DE LEON BLVD. | | BROOKSVILLE | FL | 34601 | 12/31/08 | $685.00 |
| G E CAPITAL | PO BOX 740441 | | ATLANTA | GA | 30374-0441 | 10/28/08 | $404.25 |
| GAIT SITE SERVICES INC | 725 SECOND ST | | ORANGE CITY | FL | 32763 | 11/28/08 | $450.00 |
| GALE INDUSTRIES D/B/A ADVANTAGE GLASS | 4140 FLEX CT. | | SANFORD | FL | 32771 | 10/31/08 | $10,547.00 |
| GALE INDUSTRIES D/B/A ADVANTAGE GLASS | 4140 FLEX CT. | | SANFORD | FL | 32771 | 11/28/08 | $11,467.00 |
| GALE INDUSTRIES D/B/A ADVANTAGE GLASS | 4140 FLEX CT. | | SANFORD | FL | 32771 | 12/31/08 | $8,342.14 |
| GALE INSULATION | 7070 INDUSTRIAL ST. | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $21,571.27 |
| GALE INSULATION | 7070 INDUSTRIAL ST. | | WEST MELBOURNE | FL | 32904 | 11/28/08 | $55,099.34 |
| GALE INSULATION | 7070 INDUSTRIAL ST. | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $62,798.51 |
| GALE INSULATION | 6825 STAPOINT COURT | | WINTER PARK | FL | 32792 | 10/31/08 | $14,385.00 |
| GALE INSULATION | 6825 STAPOINT COURT | | WINTER PARK | FL | 32792 | 11/28/08 | $26,437.00 |
| GALE INSULATION | 6825 STAPOINT COURT | | WINTER PARK | FL | 32792 | 12/31/08 | $17,630.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| GALE INSULATION | 3250 AIR COMMERCE BLVD | | BROOKSVILLE | FL | 34604 | 10/31/08 | $50,969.55 |
| GALE INSULATION | 3250 AIR COMMERCE BLVD | | BROOKSVILLE | FL | 34604 | 11/28/08 | $25,948.79 |
| GALE INSULATION | 3250 AIR COMMERCE BLVD | | BROOKSVILLE | FL | 34604 | 12/4/08 | $200.00 |
| GALE INSULATION | 3250 AIR COMMERCE BLVD | | BROOKSVILLE | FL | 34604 | 12/30/08 | $148,119.02 |
| GALE INSULATION | 3601-A CROSSRDS PARKWAY | | FORT PIERCE | FL | 34945 | 10/31/08 | $7,485.98 |
| GALE INSULATION | 3601-A CROSSRDS PARKWAY | | FORT PIERCE | FL | 34945 | 11/28/08 | $5,095.95 |
| GALE INSULATION | 3601-A CROSSRDS PARKWAY | | FORT PIERCE | FL | 34945 | 12/31/08 | $5,791.03 |
| GALLMAN, WAYNE | 125 SETTLERS CIRCLE | | JACKSONVILLE | NC | 28546 | 10/31/08 | $5,000.00 |
| GALLO BUILDING SERVICES, INC. | 1234 TECH BLVD. | | TAMPA | FL | 33619 | 10/31/08 | $72,650.49 |
| GALLO BUILDING SERVICES, INC. | 1234 TECH BLVD. | | TAMPA | FL | 33619 | 11/11/08 | $10,947.00 |
| GALLO BUILDING SERVICES, INC. | 1234 TECH BLVD. | | TAMPA | FL | 33619 | 11/28/08 | $65,011.25 |
| GALLO BUILDING SERVICES, INC. | 1234 TECH BLVD. | | TAMPA | FL | 33619 | 12/30/08 | $51,944.13 |
| GALLO BUILDING SERVICES, INC. | 1234 TECH BLVD. | | TAMPA | FL | 33619 | 1/8/09 | $2,254.80 |
| GARAGE DOOR DEPOT | P.O. BOX 880667 | | PORT ST. LUCIE | FL | 34988 | 10/30/08 | $270.00 |
| GARAGE DOOR DEPOT | PO BOX 880667 | | PORT ST LUCIE | FL | 34988 | 10/31/08 | $6,700.00 |
| GARAGE DOOR DEPOT | PO BOX 880667 | | PORT ST LUCIE | FL | 34988 | 11/28/08 | $12,965.00 |
| GARAGE DOOR DEPOT | PO BOX 880667 | | PORT ST LUCIE | FL | 34988 | 12/31/08 | $7,115.00 |
| GARAGE DOOR DEPOT | PO BOX 880667 | | PORT ST LUCIE | FL | 34988 | 1/20/09 | $0.00 |
| GARDEN COMMUNITY DEV | | | | | | 10/29/08 | $7,754.01 |
| GARDEN COMMUNITY DEVELOPERS | | | | | | 12/2/08 | $4,367.66 |
| GARDEN COMMUNITY DEVELOPERS | | | | | | 12/29/08 | $6,675.16 |
| GARRARD CARPENTRY, INC. | 5574 COMMERCIAL BLVD | | WINTER HAVEN | FL | 33880 | 10/31/08 | $71,659.01 |
| GARRARD CARPENTRY, INC. | 5574 COMMERCIAL BLVD | | WINTER HAVEN | FL | 33880 | 11/28/08 | $85,618.11 |
| GARRARD CARPENTRY, INC. | 5574 COMMERCIAL BLVD | | WINTER HAVEN | FL | 33880 | 12/30/08 | $157,761.15 |
| GARY'S GRADING, INC. | P.O. BOX 700507 | | SAINT CLOUD | FL | 34770-0507 | 10/31/08 | $15,144.00 |
| GARY'S GRADING, INC. | P.O. BOX 700507 | | SAINT CLOUD | FL | 34770-0507 | 11/28/08 | $19,502.00 |
| GARY'S GRADING, INC. | P.O. BOX 700507 | | SAINT CLOUD | FL | 34770-0507 | 12/31/08 | $12,694.00 |
| GASLIN, ADAM | 616 EAST TROPICAL TRACE | | JACKSONVILLE | FL | 32259 | 11/13/08 | $577.69 |
| GASLIN, ADAM | 616 EAST TROPICAL TRACE | | JACKSONVILLE | FL | 32259 | 12/11/08 | $821.00 |
| GASLIN, ADAM | 616 EAST TROPICAL TRACE | | JACKSONVILLE | FL | 32259 | 12/31/08 | $681.94 |
| GATEWAY BUILDING & DESIGN CORP. | 3091 SE JAY ST | | STUART | FL | 34997 | 11/28/08 | $2,650.68 |
| GATEWAY BUILDING & DESIGN CORP. | 3091 SE JAY ST | | STUART | FL | 34997 | 12/31/08 | $4,102.52 |
| GATEWAY BUILDING & DESIGN CORP/CEMEX CONSTRUCTION MATERIALS | 3091 SE JAY ST | | STUART | FL | | 10/31/08 | $30,428.78 |
| GATEWAY BUILDING & DESIGN CORP/CEMEX CONSTRUCTION MATERIALS | 3091 SE JAY ST | | STUART | FL | | 11/28/08 | $37,461.65 |
| GATEWAY BUILDING & DESIGN CORP/CEMEX CONSTRUCTION MATERIALS | 3091 SE JAY ST | | STUART | FL | | 12/31/08 | $48,762.85 |
| GATEWAY BUILDING & DESIGN CORP/CEMEX CONSTRUCTION MATERIALS | 3091 SE JAY ST | | STUART | FL | | 1/13/09 | $11,079.40 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 10/31/08 | $37,356.02 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 10/31/08 | $50,139.35 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 10/31/08 | $12,831.57 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 11/28/08 | $158,130.01 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 12/31/08 | $31,815.04 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 12/31/08 | $66,366.25 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 12/31/08 | $88,232.72 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 1/9/09 | $9,082.00 |
| GATEWAY BUILDING & DESIGN CORPORATION | 3091 SE JAY ST | | STUART | FL | 34997 | 1/13/09 | $7,759.40 |
| GATEWAY ROLL OFF SERVICES | 2230 DESTINY WAY | | ODESSA | FL | 33556 | 11/28/08 | $13,452.23 |
| GATEWAY ROLL OFF SERVICES | 2230 DESTINY WAY | | ODESSA | FL | 33556 | 12/30/08 | $14,128.12 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| GAY HIGHSTONE | 5604 SW WOODHAM ST | | PALM CITY | FL | 34990 | 11/5/08 | $2,500.00 |
| GAY HIGHSTONE | 5604 SW WOODHAM ST | | PALM CITY | FL | 34990 | 11/21/08 | $2,500.00 |
| GAY HIGHSTONE | 5604 SW WOODHAM ST | | PALM CITY | FL | 34990 | 1/6/09 | $2,500.00 |
| GE CAPITAL | P.O. BOX 740441 | | ATLANTA | GA | 30374-0441 | 11/7/08 | $518.48 |
| GE CAPITAL | PO BOX 740441 | | ATLANTA | GA | 30374-0441 | 12/9/08 | $74.90 |
| GE SECURITY | 4001 FAIRVIEW INDUSTRIAL DR SE | | SALEM | OR | 97302 | 11/7/08 | $195.02 |
| GENAO, ROBERTO | 4105 MILLICENT CIRCLE | | MELBOURNE | FL | 32901 | 10/30/08 | $1,076.00 |
| GENESYS CONFERENCING | DEPARTMENT 0938 | | DENVER | CO | 80256 | 10/28/08 | $636.86 |
| GENESYS CONFERENCING | DEPARTMENT 0938 | | DENVER | CO | 80256 | 11/25/08 | $759.19 |
| GENESYS CONFERENCING | DEPARTMENT 0938 | | DENVER | CO | 80256 | 12/23/08 | $570.19 |
| GEODETIC SURVEY SERVICES, INC. | 1418 NORMAN ST NE, STE 22 | | PALM BAY | FL | 32907 | 10/30/08 | $3,675.00 |
| GEODETIC SURVEY SERVICES, INC. | 1418 NORMAN ST NE, STE 22 | | PALM BAY | FL | 32907 | 11/28/08 | $6,215.00 |
| GEODETIC SURVEY SERVICES, INC. | 1418 NORMAN ST NE, STE 22 | | PALM BAY | FL | 32907 | 12/31/08 | $2,120.00 |
| GEORGE, DAVID C. | | | MELBOURNE | FL | | 12/23/08 | $1,153.88 |
| GIANT ADVERTISING | P.O. BOX 6656 | | TITUSVILLE | FL | 32782 | 11/21/08 | $752.60 |
| GIMMARTINO, PETER | | | MELBOURNE | FL | | 11/20/08 | $39.15 |
| GIMMARTINO, PETER | | | MELBOURNE | FL | | 12/19/08 | $34.90 |
| GIMMARTINO, PETER | | | MELBOURNE | FL | | 1/13/09 | $25.33 |
| GINA PENDLETON | DBM - EMPLOYEE | | MELBOURNE | FL | | 10/28/08 | $262.38 |
| GINA PENDLETON | DBM - EMPLOYEE | | MELBOURNE | FL | | 11/18/08 | $1,000.00 |
| GINA PENDLETON | DBM - EMPLOYEE | | MELBOURNE | FL | | 11/18/08 | $1,000.00 |
| GINA PENDLETON | DBM - EMPLOYEE | | MELBOURNE | FL | | 11/26/08 | $235.32 |
| GINA PENDLETON | DBM - EMPLOYEE | | MELBOURNE | FL | | 12/11/08 | $4,000.00 |
| GINA PENDLETON | DBM - EMPLOYEE | | MELBOURNE | FL | | 1/14/09 | $204.16 |
| GIORDANO, CAROL | 2355 WILLOW ST | | WANTAGH | NY | 11793 | 12/1/08 | $1,532.50 |
| GIORDANO, CAROL | 2355 WILLOW ST | | WANTAGH | NY | 11793 | 12/3/08 | $0.00 |
| GLASS BLOCK SOLUTIONS | 78 ROLLINS LANE | | PALM COAST | FL | 32164 | 10/30/08 | $3,008.00 |
| GLASS BLOCK SOLUTIONS | 78 ROLLINS LANE | | PALM COAST | FL | 32164 | 11/28/08 | $5,312.00 |
| GLAST, PHILLIPS & MURRAY PC | 2200 ONE GALLERIA TOWER | | DALLAS | TX | 75240-1518 | 11/26/08 | $3,492.50 |
| GLENN THURMAN INC., ETAL | P O BOX 850842 | | MESQUITE | TX | 75185-0842 | 11/7/08 | $8,178.00 |
| GLOBAL CROSSING COMMUNICATIONS | PO BOX 741276 | | CINCINNATI | OH | 45274-1276 | 11/25/08 | $1,955.35 |
| GLOBAL CROSSING CONFERENCING | P O BOX 790407 | | ST LOUIS | MO | 63179-0407 | 10/28/08 | $13,069.90 |
| GLOBAL CROSSING CONFERENCING | P O BOX 790407 | | ST LOUIS | MO | 63179-0407 | 11/26/08 | $11,178.01 |
| GLOBAL CROSSING CONFERENCING | P O BOX 790407 | | ST LOUIS | MO | 63179-0407 | 12/23/08 | $1,336.64 |
| GLOBAL VIEWS, INC. | PO BOX 11527 | | FORT WORTH | TX | 76110 | 12/2/08 | $404.00 |
| GLODOWSKI, OLIVER | CORPORATE IT EMPLOYEE | | MELBOURNE | FL | | 10/28/08 | $279.62 |
| GLODOWSKI, OLIVER | CORPORATE IT EMPLOYEE | | MELBOURNE | FL | | 11/25/08 | $497.47 |
| GLODOWSKI, OLIVER | CORPORATE IT EMPLOYEE | | MELBOURNE | FL | | 12/23/08 | $428.65 |
| GMAC | | | | | | 11/3/08 | $71,276.78 |
| GMAC | | | | | | 12/1/08 | $40,013.47 |
| GMAC | | | | | | 12/31/08 | $32,023.08 |
| GODJAR-SINGH, RESMA | 10620 GRIFFIN RD STE B-208 | | COOPER CITY | FL | 33328 | 11/11/08 | $5,000.00 |
| GOLD COAST WINDOW SILLS, INC. | PO BOX 8632 | | JUPITER | FL | 33468 | 10/31/08 | $2,034.52 |
| GOLD COAST WINDOW SILLS, INC. | PO BOX 8632 | | JUPITER | FL | 33468 | 11/28/08 | $4,074.58 |
| GOLD COAST WINDOW SILLS, INC. | PO BOX 8632 | | JUPITER | FL | 33468 | 12/31/08 | $2,122.03 |
| GOLDEN TRIANGLE PORTABLE TOILET CO., INC. | 130 COLLEGE DR. | | ORANGE PARK | FL | 32065 | 11/5/08 | $80.25 |
| GOLDEN TRIANGLE PORTABLE TOILET CO., INC. | 130 COLLEGE DR. | | ORANGE PARK | FL | 32065 | 11/24/08 | $478.50 |
| GONDER, GREG AND KIMBERLY | 765 RUSSO DR. | | MELBOURNE | FL | 32901 | 12/12/08 | $1,600.00 |
| GOOD NEIGHBOR AWARS | | | JACKSONVILLE | FL | | 11/3/08 | $350.00 |
| GOODFELLAS | | | ORLANDO | FL | | 12/4/08 | $132.63 |
| GOODFELLAS | | | ORLANDO | FL | | 11/30/08 | $0.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| GOODMAN, DANNIELLE | LAND EMPLOYEE | | MELBOURNE | FL | | 10/29/08 | $98.83 |
| GOODMAN, KARLA-MAE | 4426 PRESERVE DR, #104 | | MELBOURNE | FL | 32934 | 10/31/08 | $72.98 |
| GOODMAN, KARLA-MAE | 4426 PRESERVE DR, #104 | | MELBOURNE | FL | 32934 | 11/14/08 | $17.63 |
| GOOGLE INC | DEPT 33654 | | SAN FRANCISCO | CA | 94139 | 10/28/08 | $57,030.20 |
| GOOGLE INC | DEPT 33654 | | SAN FRANCISCO | CA | 94139 | 11/25/08 | $56,537.01 |
| GOOGLE INC | DEPT 33654 | | SAN FRANCISCO | CA | 94139 | 12/23/08 | $52,892.37 |
| GORDON, KEN | | | MELBOURNE | FL | | 11/20/08 | $188.03 |
| GOULD CONCRETE CONSTRUCTION, INC. | 22596 JACOBSON RD | | BROOKSVILLE | FL | 34601 | 10/31/08 | $5,960.99 |
| GOULD CONCRETE CONSTRUCTION, INC. | 22596 JACOBSON RD | | BROOKSVILLE | FL | 34601 | 11/28/08 | $7,374.55 |
| GOULD CONCRETE CONSTRUCTION, INC. | 22596 JACOBSON RD | | BROOKSVILLE | FL | 34601 | 12/30/08 | $2,879.25 |
| GRACE, TANICA | 2249 TULIP VALLEY POINT | | SANFORD | FL | 32771 | 12/19/08 | $2,000.00 |
| GRADE SERVICES, INC. | 10415 US HWY 41 NORTH | | PALMETTO | FL | 34221 | 10/31/08 | $2,075.00 |
| GRADE SERVICES, INC. | 10415 US HWY 41 NORTH | | PALMETTO | FL | 34221 | 11/28/08 | $47,449.98 |
| GRADE SERVICES, INC. | 10415 US HWY 41 NORTH | | PALMETTO | FL | 34221 | 12/30/08 | $14,340.00 |
| GRAINGER | | | SANFORD | FL | | 12/30/08 | $534.89 |
| GRANITE TELECOMMUNICATIONS | PO BOX 1405 | | LEWISTON | ME | 04243-1405 | 10/28/08 | $156.20 |
| GRANITE TELECOMMUNICATIONS | PO BOX 1405 | | LEWISTON | ME | 04243-1405 | 11/25/08 | $156.14 |
| GRANITE TELECOMMUNICATIONS | PO BOX 1405 | | LEWISTON | ME | 04243-1405 | 12/23/08 | $152.17 |
| GRAPHIC ENTERPRISES INC. | PO BOX 643842 | | PITTSBURGH | PA | 15264-3842 | 11/12/08 | $392.10 |
| GRAPHIC ENTERPRISES INC. | PO BOX 643842 | | PITTSBURGH | PA | 15264-3842 | 12/9/08 | $768.13 |
| GRAY ROBINSON P.A. | PO BOX 3068 | | ORLANDO | FL | 32802 | 10/28/08 | $11,803.44 |
| GREATER TAMPA CHAMBER OF COMMERCE | 615 CHANNELSIDE DR | 108 | TAMPA | FL | 33602 | 11/21/08 | $1,500.00 |
| GREBE SPRINKLER SYSTEMS, INC. | PO BOX 2332 | | JENSEN BEACH | FL | 34958 | 10/31/08 | $2,533.60 |
| GREBE SPRINKLER SYSTEMS, INC. | PO BOX 2332 | | JENSEN BEACH | FL | 34958 | 10/31/08 | $141.40 |
| GREBE SPRINKLER SYSTEMS, INC. | PO BOX 2332 | | JENSEN BEACH | FL | 34958 | 11/28/08 | $2,000.00 |
| GREBE SPRINKLER SYSTEMS, INC. | PO BOX 2332 | | JENSEN BEACH | FL | 34958 | 12/31/08 | $5,600.00 |
| GREEN TURTLE | | | MELBOURNE | FL | | 11/7/08 | $1,669.92 |
| GREENBERG TRAURIG, P.A. | 1221 BRICKELL AVE | | MIAMI | FL | 33131 | 10/28/08 | $285.00 |
| GREENBERG TRAURIG, PA | 450 SOUTH ORANGE AVE | STE 650 | ORLANDO | FL | 32801 | 11/26/08 | $3,767.18 |
| GREY HAWK AT LAKE POLO POA | PO BOX 628207 | | ORLANDO | FL | 32862-8207 | 11/21/08 | $125.00 |
| GROUT, NANCY | | | ORLANDO | FL | | 11/7/08 | $408.59 |
| GROUT, NANCY | | | ORLANDO | FL | | 12/3/08 | $480.66 |
| GRUSENMEYER, SCOTT AND WALKER, INC | 4175 S. US 1 #101 | | ROCKLEDGE | FL | 32955 | 10/30/08 | $325.00 |
| GRUSENMEYER, SCOTT AND WALKER, INC | 4175 S. US 1 #101 | | ROCKLEDGE | FL | 32955 | 11/28/08 | $500.00 |
| GRUSENMEYER, SCOTT AND WALKER, INC | 4175 S. US 1 #101 | | ROCKLEDGE | FL | 32955 | 12/31/08 | $1,000.00 |
| GUARDIAN PROTECTION SERVICES | 174 THORN HILL RD | | WARRENDALE | PA | 15086 | 10/31/08 | $9,820.87 |
| GUARDIAN PROTECTION SERVICES | 174 THORN HILL RD | | WARRENDALE | PA | 15086 | 11/28/08 | $32,910.93 |
| GUARDIAN PROTECTION SERVICES | 174 THORN HILL RD | | WARRENDALE | PA | 15086 | 12/31/08 | $26,933.76 |
| GUARDIAN PROTECTION SERVICES | 174 THORN HILL RD. | | WARRENDALE | PA | 15086 | 10/31/08 | $2,293.73 |
| GUARDIAN PROTECTION SERVICES | 174 THORN HILL RD. | | WARRENDALE | PA | 15086 | 11/28/08 | $641.71 |
| GUARDIAN PROTECTION SERVICES | 174 THORN HILL RD. | | WARRENDALE | PA | 15086 | 12/30/08 | $1,807.66 |
| GUEVARA, ALEJANDRO AND NANCY | 5061 WHITEWATER WAY | | SAINT CLOUD | FL | 34771 | 11/5/08 | $1,781.74 |
| GUEVARA, ALEJANDRO AND NANCY | 5061 WHITEWATER WAY | | SAINT CLOUD | FL | 34771 | 12/1/08 | $1,781.74 |
| GUEVARA, ALEJANDRO AND NANCY | 5061 WHITEWATER WAY | | SAINT CLOUD | FL | 34771 | 1/6/09 | $1,781.00 |
| GULFSTREAM POOLS & SPAS, INC. | 3916 TAMPA RD | | OLDSMAR | FL | 34677 | 10/31/08 | $10,933.00 |
| GULFSTREAM POOLS & SPAS, INC. | 3916 TAMPA RD | | OLDSMAR | FL | 34677 | 11/3/08 | $30,257.30 |
| GULFSTREAM POOLS & SPAS, INC. | 3916 TAMPA RD | | OLDSMAR | FL | 34677 | 12/30/08 | $11,335.70 |
| GUNSTER YOAKLEY & STEWART | LAS OLAS CENTRE | STE 1400 | FT. LAUDERDALE | FL | 33301 | 12/4/08 | $0.00 |
| GUTTER KING, INC | P.O. BOX 534451 | | ATLANTA, | GA | 30353-4451 | 11/28/08 | $3,219.02 |
| GUTTER KING, INC | P.O. BOX 534451 | | ATLANTA, | GA | 30353-4451 | 12/31/08 | $1,589.50 |
| GUTTER SMITH | 744 RIDER RD | | BOYNTON BEACH | FL | 33435 | 10/31/08 | $11,949.80 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| GUTTER SMITH | 744 RIDER RD | | BOYNTON BEACH | FL | 33435 | 11/28/08 | $13,872.88 |
| GUTTER SMITH | 744 RIDER RD | | BOYNTON BEACH | FL | 33435 | 12/31/08 | $10,066.20 |
| GUYTON, CHRISTOPHER | 3783 LAUREN OAK LANE | | JACKSONVILLE | FL | 32221 | 1/9/09 | $500.00 |
| H & H CONCRETE PUMPING INC | P.O. BOX 1961 | | BARTOW | FL | 33831 | 10/31/08 | $525.00 |
| H T S | 3016 US HWY 301-N | 100 | TAMPA | FL | 33619 | 10/31/08 | $718.88 |
| H T S | 3016 US HWY 301-N | 100 | TAMPA | FL | 33619 | 11/28/08 | $929.22 |
| H.I.S. CABINETRY | 3112 44TH AVE N | | SAINT PETERSBURG | FL | 33714 | 10/31/08 | $33,348.64 |
| H.I.S. CABINETRY | 3112 44TH AVE N | | SAINT PETERSBURG | FL | 33714 | 11/28/08 | $15,553.52 |
| H.I.S. CABINETRY | 3112 44TH AVE N | | SAINT PETERSBURG | FL | 33714 | 12/30/08 | $120,288.75 |
| H.I.S. CABINETRY | 3112 44TH AVE N | | SAINT PETERSBURG | FL | 33714 | 1/15/09 | $936.80 |
| H.I.S. CABINETRY, INC. | 3112 44TH AVE NORTH | | ST. PETERSBURG | FL | 33714 | 10/31/08 | $12,648.85 |
| H.I.S. CABINETRY, INC. | 3112 44TH AVE NORTH | | ST. PETERSBURG | FL | 33714 | 11/28/08 | $5,836.91 |
| H.I.S. CABINETRY, INC. | 3112 44TH AVE NORTH | | ST. PETERSBURG | FL | 33714 | 12/31/08 | $4,330.79 |
| HABITAT FOR HUMANITY | | | SAINT AUGUSTINE | FL | | 11/18/08 | $240.00 |
| HADDEN LANDSCAPING, INC. | 2121 E PECAN LANE | | PLANO | TX | 75074 | 11/26/08 | $4,232.58 |
| HAGER, RUSS | | | PALM CITY | FL | | 11/18/08 | $658.24 |
| HAGER, RUSS | | | PALM CITY | FL | | 12/4/08 | $665.00 |
| HAGER, RUSS | | | PALM CITY | FL | | 1/2/09 | $508.36 |
| HALLMAN, CHERYL | | | PORT ST LUCIE | FL | | 11/18/08 | $50.00 |
| HALLMAN, CHERYL | | | PORT ST LUCIE | FL | | 12/4/08 | $341.10 |
| HALLMAN, CHERYL | | | PORT ST LUCIE | FL | | 1/2/09 | $458.36 |
| HALLS STUCCO INC | 2249 HONTOON RD | | DELAND | FL | 32720 | 10/31/08 | $2,848.86 |
| HALLS STUCCO INC | 2249 HONTOON RD | | DELAND | FL | 32720 | 12/31/08 | $16,008.77 |
| HAMMARY | 2464 NORWOOD ST, SW | | LENOIR | NC | 28645-8924 | 12/2/08 | $642.86 |
| HAMMOND KITCHENS & BATH, INC. | 6915 VICKIE CIR | | WEST MELBOURNE | FL | 32904 | 10/31/08 | $32,180.90 |
| HAMMOND KITCHENS & BATH, INC. | 6915 VICKIE CIR | | WEST MELBOURNE | FL | 32904 | 11/28/08 | $78,650.80 |
| HAMMOND KITCHENS & BATH, INC. | 6915 VICKIE CIR | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $23,446.00 |
| HAMMOND KITCHENS & BATHS | 6915 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $51,463.50 |
| HAMMOND KITCHENS & BATHS | 6915 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 11/28/08 | $94,308.60 |
| HAMMOND KITCHENS & BATHS | 6915 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $62,678.00 |
| HANDS ON DESIGN | 1203 CORBETT LN. | | ORLANDO | FL | 32806 | 10/31/08 | $4,636.86 |
| HANDS ON DESIGN | 1203 CORBETT LN. | | ORLANDO | FL | 32806 | 12/3/08 | $4,743.00 |
| HANDS ON DESIGN | 1203 CORBETT LN. | | ORLANDO | FL | 32806 | 12/31/08 | $3,748.00 |
| HANRAHAN, MARIA | 4364 LINKWOOD PLACE | | MELBOURNE | FL | 32940 | 11/4/08 | $3,560.00 |
| HANRAHAN, MARIA | 4364 LINKWOOD PLACE | | MELBOURNE | FL | 32940 | 11/21/08 | $4,900.00 |
| HANRAHAN, MARIA | 4364 LINKWOOD PLACE | | MELBOURNE | FL | 32940 | 12/31/08 | $2,580.00 |
| HANSEN POOL CLEANING | 2423 MARSH RD. | | DELAND | FL | 32724 | 12/10/08 | $570.00 |
| HARDY BOYZ, INC. | 4365 ALBRITTON RD | | SAINT CLOUD | FL | 34772 | 10/31/08 | $4,536.00 |
| HARGIS, CHAD AND BROOKE | 609 MONTEREY DR | | SATELLITE BEACH | FL | 32937 | 12/9/08 | $50.00 |
| HARLEY OFC COMPLEX | | | | | | 10/29/08 | $21,135.51 |
| HARLEY OFC COMPLEX | | | | | | 11/5/08 | $160.67 |
| HARLEY OFC COMPLEX | | | | | | 11/26/08 | $109,329.39 |
| HARLEY OFFICE COMPLEX, LLP | | | DELTONA | FL | | 11/3/08 | $28,206.62 |
| HARLEY OFFICE COMPLEX, LLP | | | DELTONA | FL | | 12/2/08 | $28,206.62 |
| HARLEY OFFICE COMPLEX, LLP | | | DELTONA | FL | | 1/6/09 | $28,206.62 |
| HARLEY ZACHARY | | | TAMPA | FL | 99999 | 11/7/08 | $609.15 |
| HARLEY ZACHARY | | | TAMPA | FL | 99999 | 12/3/08 | $628.12 |
| HARLEY ZACHARY | | | TAMPA | FL | 99999 | 1/12/09 | $617.74 |
| HARLEY ZACHARY | | | TAMPA | FL | 99999 | 1/15/09 | $310.29 |
| HARPER'S MILL | | | | | | 10/29/08 | $155,878.13 |
| HARPER'S MILL | | | | | | 12/2/08 | $6,100.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| HARPER'S MILL | | | | | | 1/14/09 | $3,962.17 |
| HARRIS COUNTY CLERK | 201 CAROLINE ST | | HOUSTON | TX | 11002 | 1/19/09 | $40.00 |
| HARRIS COUNTY CLERK | 201 CAROLINE ST | | HOUSTON | TX | 11002 | 1/19/09 | $28.00 |
| HARRIS SANITATION, INC. | 7382 TALONA DR. | | MELBOURNE | FL | 32904 | 11/7/08 | $44.04 |
| HARRIS SANITATION, INC. | 7382 TALONA DR. | | MELBOURNE | FL | 32904 | 12/18/08 | $88.08 |
| HARRIS SANITATION, INC. | 7382 TALONA DR. | | MELBOURNE | FL | 32904 | 12/23/08 | $88.08 |
| HARRIS, BERNARD & NAYA | 2108 LILI PETAL CT. | | SANFORD | FL | 32771 | 1/20/09 | $1,600.00 |
| HARRISON, DEBORAH | 12001 SCIENCE DR. STE 150 | | ORLANDO | FL | 32826 | 12/17/08 | $700.00 |
| HARTY TRACTOR SERVICE INC. | PO BOX 741674 | | ORANGE CITY | FL | 32774-1674 | 10/31/08 | $1,035.00 |
| HARTY TRACTOR SERVICE INC. | PO BOX 741674 | | ORANGE CITY | FL | 32774-1674 | 11/28/08 | $370.00 |
| HARTY TRACTOR SERVICE INC. | PO BOX 741674 | | ORANGE CITY | FL | 32774-1674 | 12/31/08 | $185.00 |
| HBA OF METRO ORLANDO | 544 MAYO AVE. | | MAITLAND | FL | 32751 | 11/13/08 | $1,140.00 |
| HDS / WHITE CAP CONSTRUCTION SUPPLY | PO BOX 933330 | | ATLANTA, | GA | 31193-3330 | 12/31/08 | $114.78 |
| HEAVY EQUIPMENT SERVICES OF VERO INC | 4630 45TH ST | | VERO BEACH | FL | 32967 | 10/30/08 | $94,924.30 |
| HEAVY EQUIPMENT SERVICES OF VERO INC | 4630 45TH ST | | VERO BEACH | FL | 32967 | 11/21/08 | $6,853.75 |
| HEAVY EQUIPMENT SERVICES OF VERO INC | 4630 45TH ST | | VERO BEACH | FL | 32967 | 11/28/08 | $133,900.05 |
| HEAVY EQUIPMENT SERVICES OF VERO INC | 4630 45TH ST | | VERO BEACH | FL | 32967 | 12/31/08 | $66,819.25 |
| HENNESSEY CAPITAL S.E. | P.O. BOX 26744 | | TAMPA | FL | 33623-6471 | 10/31/08 | $5,325.85 |
| HENNESSEY CAPITAL S.E. | P.O. BOX 26744 | | TAMPA | FL | 33623-6471 | 11/28/08 | $8,517.99 |
| HENNESSEY CAPITAL S.E. | P.O. BOX 26744 | | TAMPA | FL | 33623-6471 | 12/30/08 | $4,369.43 |
| HENRY, MARIA | | | MELBOURNE | FL | 32940 | 11/25/08 | $68.21 |
| HERB SMITH LANDSCAPING INC | 2241 LEON RD | | JACKSONVILLE | FL | 32246 | 11/24/08 | $16,011.00 |
| HERB SMITH LANDSCAPING INC | 2241 LEON RD | | JACKSONVILLE | FL | 32246 | 12/30/08 | $46,302.00 |
| HERITAGE ASSET MANAGEMENT, INC | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | 11/18/08 | $910.82 |
| HERITAGE CARPET & TILE INC | 2200 CORPORATE DR | | BOYNTON BEACH | FL | 33426 | 10/31/08 | $3,625.00 |
| HERITAGE CARPET & TILE INC | 2200 CORPORATE DR | | BOYNTON BEACH | FL | 33426 | 11/28/08 | $488.00 |
| HERMAN W GARRETT | PO BOX 410876 | | MELBOURNE | FL | 32941-0876 | 10/28/08 | $900.00 |
| HERMAN W GARRETT | PO BOX 410876 | | MELBOURNE | FL | 32941-0876 | 11/18/08 | $600.00 |
| HERNANDO COUNTY UTILITIES | PO BOX 30384 | | TAMPA | FL | 33630 | 11/7/08 | $282.62 |
| HERNANDO COUNTY UTILITIES | PO BOX 30384 | | TAMPA | FL | 33630 | 11/21/08 | $83.98 |
| HERNANDO COUNTY UTILITIES | PO BOX 30384 | | TAMPA | FL | 33630 | 12/3/08 | $26.65 |
| HERNANDO COUNTY UTILITIES | PO BOX 30384 | | TAMPA | FL | 33630 | 12/11/08 | $336.52 |
| HERNANDO COUNTY UTILITIES | PO BOX 30384 | | TAMPA | FL | 33630 | 1/2/09 | $38.42 |
| HIGH IMPACT PRODUCTS WORLDWIDE LLC | 246 OSPREY LAKES CIRCLE | | CHULUOTA | FL | 32766 | 10/30/08 | $705.00 |
| HIGH IMPACT PRODUCTS WORLDWIDE LLC | 246 OSPREY LAKES CIRCLE | | CHULUOTA | FL | 32766 | 12/31/08 | $7,028.40 |
| HIGH IMPACT PRODUCTS WORLDWIDE LLC | 246 OSPREY LAKES CIR. | | CHULUOTA | FL | 32766 | 10/31/08 | $1,966.05 |
| HIGH IMPACT PRODUCTS WORLDWIDE LLC | 246 OSPREY LAKES CIR. | | CHULUOTA | FL | 32766 | 12/17/08 | $400.00 |
| HIGH IMPACT PRODUCTS WORLDWIDE LLC | 246 OSPREY LAKES CIRCLE | | CHULUOTA | FL | 32766 | 12/19/08 | $2,477.72 |
| HILL WARD HENDERSON | | | | | | 1/23/09 | $10,454.40 |
| HILLS CONCRETE PUMPING LLC | 2626 NE 39TH AVE | | GAINESVILLE | FL | 32609 | 11/28/08 | $995.10 |
| HILLSBOROUGH CO BUILDING DEPT | PO BOX 1110 | | TAMPA | FL | 33601 | 11/4/08 | $28,617.91 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 10/29/08 | $1,798.00 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 12/5/08 | $8,329.04 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 11/4/08 | $0.00 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 11/7/08 | $0.00 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 11/7/08 | $200.00 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 11/7/08 | $8,172.97 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 11/19/08 | $8,434.18 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 11/19/08 | $145.00 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 12/23/08 | $26,322.54 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 12/4/08 | $6,612.41 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 12/10/08 | $0.00 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 1/7/09 | $10,000.00 |
| HILLSBOROUGH CO. BOARD OF CO. COMMISSIONERS | 10119 WINDHORST RD | | TAMPA | FL | 33619 | 1/15/09 | $0.00 |
| HILLSBOROUGH COUNTY WATER DEPARTMENT | PO BOX 89097 | | TAMPA | FL | 33689-0401 | 12/3/08 | $100.00 |
| HILLSBOROUGH COUNTY WATER DEPARTMENT | PO BOX 89097 | | TAMPA | FL | 33689-0401 | 12/8/08 | $5,310.84 |
| HILLSBOROUGH COUNTY WATER DEPARTMENT | PO BOX 89097 | | TAMPA | FL | 33689-0401 | 12/8/08 | $5,310.84 |
| HILLSBOROUGH COUNTY WATER DEPARTMENT | PO BOX 89097 | | TAMPA | FL | 33689-0401 | 12/11/08 | $5,310.84 |
| HILLSBOROUGH COUNTY WATER DEPARTMENT | PO BOX 89097 | | TAMPA | FL | 33689-0401 | 1/7/09 | $100.00 |
| HOGUE ENTERPRISES INC. | 2719 SEDGEFIELD AVE | | DELTONA | FL | 32725 | 10/31/08 | $9,229.00 |
| HOGUE ENTERPRISES INC. | 2719 SEDGEFIELD AVE | | DELTONA | FL | 32725 | 11/28/08 | $5,168.00 |
| HOGUE ENTERPRISES INC. | 2719 SEDGEFIELD AVE | | DELTONA | FL | 32725 | 12/31/08 | $5,000.00 |
| HOLE MONTES INC. | 950 ENCORE WAY | | NAPLES | FL | 34108-0128 | 12/3/08 | $1,108.62 |
| HOLLAND & KNIGHT LLP | 200 S ORANGE AVE | STE 2600 | ORLANDO | FL | 32801 | 11/26/08 | $8,471.39 |
| HOLLIS APPRAISAL INC | 2974 HARTLEY RD WEST | | JACKSONVILLE | FL | 32257 | 1/9/09 | $350.00 |
| HOME BUILDERS & CONTRACTORS ASSOC. | 1500 W. EAU GALLIE BLVD. | | MELBOURNE | FL | 32935 | 10/30/08 | $0.00 |
| HOME BUILDERS & CONTRACTORS ASSOC. | 1500 W. EAU GALLIE BLVD. | | MELBOURNE | FL | 32935 | 11/11/08 | $55.00 |
| HOME DEPOT | P.O. BOX  9055 | | DES MOINES | IA | 50368-9055 | 11/20/08 | $291.66 |
| HOME DEPOT | P.O. BOX  9055 | | DES MOINES | IA | 50368-9055 | 12/11/08 | $724.86 |
| HOME DEPOT | P O BOX 9055 | | DES MOINES | IA | 50368-9055 | 11/7/08 | $158.03 |
| HOME DEPOT | P.O. BOX 9055 | | DES MOINES | IA | 50368-9055 | 12/31/08 | $143.91 |
| HOMEBUILDER MARKETING SYSTEMS, INC | 708 INDUSTRY RD | | LONGWOOD | FL | 32750 | 10/31/08 | $1,755.34 |
| HOMEBUILDER MARKETING SYSTEMS, INC | 708 INDUSTRY RD | | LONGWOOD | FL | 32750 | 11/13/08 | $75.00 |
| HOMEBUILDER MARKETING SYSTEMS, INC | 708 INDUSTRY RD | | LONGWOOD | FL | 32750 | 12/17/08 | $232.19 |
| HOMEBUILDER MARKETING SYSTEMS, INC | 708 INDUSTRY RD | | LONGWOOD | FL | 32750 | 10/30/08 | $3,784.59 |
| HOMEBUILDER MARKETING SYSTEMS, INC. | 708 INDUSTRY RD | | LONGWOOD | FL | 32750 | 11/21/08 | $9,142.42 |
| HOMEBUILDER MARKETING SYSTEMS, INC | 708 INDUSTRY RD | | LONGWOOD | FL | 32750 | 12/31/08 | $3,284.90 |
| HOMES & LAND OF THE ORLANDO RESORT AREA | 82 SPRING VISTA DR. | | DEBARY | FL | 32713 | 11/13/08 | $932.00 |
| HONOSKI, KEN | | | MELBOURNE | FL | 32940 | 11/4/08 | $170.78 |
| HOOKER FURNITURE CORPORATION | PO BOX 404535 | | ATLANTA, | GA | 30384-4535 | 10/28/08 | $3,279.00 |
| HOOVER AUDIO VISUAL | 2632 LOWELL CIRCLE | | MELBOURNE | FL | 32935 | 11/7/08 | $465.00 |
| HOOVER AUDIO VISUAL | 2632 LOWELL CIRCLE | | MELBOURNE | FL | 32935 | 11/14/08 | $27.60 |
| HOPKINS, LINDA | 1599 WOODLAND DR | | ROCKLEDGE | FL | 32955 | 11/11/08 | $1,325.00 |
| HOPKINS, LINDA | 1599 WOODLAND DR | | ROCKLEDGE | FL | 32955 | 12/10/08 | $400.00 |
| HOPKINS, LINDA | 1599 WOODLAND DR | | ROCKLEDGE | FL | 32955 | 12/23/08 | $1,575.00 |
| HOWARD SERVICES INC | P.O. BOX 5637 | | JACKSONVILLE | FL | 32247-5637 | 11/6/08 | $254.00 |
| HOWARD SERVICES INC | P.O. BOX 5637 | | JACKSONVILLE | FL | 32247-5637 | 12/15/08 | $298.00 |
| HUB INTERNATIONAL | 601 OAKMONT LANE | STE 400 | WESTMONT | IL | 60559-5570 | 10/29/08 | $600.00 |
| HUB INTERNATIONAL | 601 OAKMONT LANE | STE 400 | WESTMONT | IL | 60559-5570 | 10/29/08 | $7,355.83 |
| HUB INTERNATIONAL | 601 OAKMONT LANE | STE 400 | WESTMONT | IL | 60559 | 11/25/08 | $1,323.10 |
| HUB INTERNATIONAL SCHEER'S | 601 OAKMONT LANE, STE 400 | | WESTMONT | IL | 60559-5570 | 1/2/09 | $7.58 |
| HUDSON, MOLLY | VOLUSIA EMPLOYEE | | VOLUSIA | FL | | 12/23/08 | $1,520.00 |
| HUGGINS TRACTOR SERVICE | 297 SW SALERNO CIRCLE | | STUART | FL | 34997 | 10/31/08 | $8,200.25 |
| HUGGINS TRACTOR SERVICE | 297 SW SALERNO CIRCLE | | STUART | FL | 34997 | 10/31/08 | $0.00 |
| HUGGINS TRACTOR SERVICE | 297 SW SALERNO CIRCLE | | STUART | FL | 34997 | 11/28/08 | $16,392.00 |
| HUGGINS TRACTOR SERVICE | 297 SW SALERNO CIRCLE | | STUART | FL | 34997 | 12/31/08 | $8,405.75 |
| HUGHES SUPPLY, INC | P. O. BOX 120489 | | WEST MELBOURNE | FL | 32904 | 11/7/08 | $386.90 |
| HUND CONCRETE PUMPING CORP | 1110 NORTH LEAVITT AVE | | ORANGE CITY | FL | 32763 | 10/31/08 | $1,380.00 |
| HUND CONCRETE PUMPING CORP | 1110 NORTH LEAVITT AVE | | ORANGE CITY | FL | 32763 | 11/28/08 | $1,295.00 |
| HUND CONCRETE PUMPING CORP | 1110 NORTH LEAVITT AVE | | ORANGE CITY | FL | 32763 | 12/31/08 | $3,305.00 |
| HUNTERS LANDSCAPING & LAWN MAINTENANCE, INC. | 1677 PINEWOOD DR | | CLEARWATER | FL | 33756 | 12/3/08 | $1,950.00 |
| HYDRO-KLEEN POWER WASHING INC. | 1297 GUM LEAF RD | | JACKSONVILLE | FL | 32226 | 11/24/08 | $1,577.50 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| HYDRO-KLEEN POWER WASHING INC. | 1297 GUM LEAF RD | | JACKSONVILLE | FL | 32226 | 12/30/08 | $1,612.50 |
| IBI GROUP | 2300 MAITLAND CENTER PARKWAY | STE 101 | MAITLAND | FL | 32751 | 10/28/08 | $1,508.75 |
| IBI GROUP | 2300 MAITLAND CENTER PARKWAY | STE 101 | MAITLAND | FL | 32751 | 11/26/08 | $500.00 |
| IBP ASSET, LLC | 13217-C N. NEBRASKA AVE | | TAMPA | FL | 33612 | 10/31/08 | $4,370.45 |
| IBP ASSET, LLC | 13217-C N. NEBRASKA AVE | | TAMPA | FL | 33612 | 11/13/08 | $1,367.00 |
| IBP ASSET, LLC | 13217-C N. NEBRASKA AVE | | TAMPA | FL | 33612 | 12/30/08 | $2,823.15 |
| IKON FINANCIAL SERVICES | P.O. BOX 740540 | | ATLANTA, | GA | 30374-0540 | 11/13/08 | $1,597.08 |
| IKON FINANCIAL SERVICES | P.O. BOX 740540 | | ATLANTA, | GA | 30374-0540 | 12/22/08 | $1,597.08 |
| IKON OFFICE SOLUTIONS | PO BOX 532521 | | ATLANTA | GA | 30353-2521 | 11/14/08 | $183.99 |
| IKON OFFICE SOLUTIONS | PO BOX 532521 | | ATLANTA | GA | 30353-2521 | 11/21/08 | $881.42 |
| IKON OFFICE SOLUTIONS | PO BOX 532521 | | ATLANTA | GA | 30353-2521 | 12/3/08 | $144.13 |
| IKON OFFICE SOLUTIONS | PO BOX 532521 | | ATLANTA | GA | 30353-2521 | 11/12/08 | $95.97 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 | | ATLANTA | GA | 30353-2530 | 10/28/08 | $965.94 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 | | ATLANTA | GA | 30353-2530 | 11/4/08 | $4,587.53 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 | | ATLANTA | GA | 30353-2530 | 11/25/08 | $741.38 |
| ILLIKAL, SABU | 1790 SHEPPERD RD | | MULBERRY | FL | 33860 | 11/10/08 | $200.00 |
| ILLIKAL, SABU | 1790 SHEPPERD RD | | MULBERRY | FL | 33860 | 12/3/08 | $200.00 |
| ILLIKAL, SABU | 1790 SHEPPERD RD | | MULBERRY | FL | 33860 | 1/2/09 | $200.00 |
| IMAGING SOLUTIONS GROUP, INC | 2253 PROFESSOR AVE | | CLEVELAND | OH | 44113 | 12/23/08 | $25,308.00 |
| IMAX WORLDWIDE IMPORTS | P O BOX 21568 | | TULSA | OK | 74121-1568 | 12/2/08 | $621.17 |
| IMPACT MARKETING | PO BOX 5115 | | FRISCO | TX | 75035 | 10/31/08 | $2,250.00 |
| INDIAN RIVER COUNTY BUILDING DIVISION | 1840 25TH ST | | VERO BEACH | FL | 32960 | 11/7/08 | $20.00 |
| INDIAN RIVER COUNTY BUILDING DIVISION | 1840 25TH ST | | VERO BEACH | FL | 32960 | 11/11/08 | $1,412.04 |
| INDIAN RIVER COUNTY BUILDING DIVISION | 1840 25TH ST | | VERO BEACH | FL | 32960 | 11/14/08 | $20.00 |
| INDIAN RIVER COUNTY BUILDING DIVISION | 1840 25TH ST | | VERO BEACH | FL | 32960 | 12/18/08 | $50.00 |
| INDIAN RIVER COUNTY BUILDING DIVISION | 1840 25TH ST | | VERO BEACH | FL | 32960 | 12/24/08 | $50.00 |
| INDIAN RIVER COUNTY BUILDING DIVISION | 1840 25TH ST | | VERO BEACH | FL | 32960 | 1/9/09 | $45.00 |
| INDIAN RIVER COUNTY UTILITIES | PO BOX 1508 | | VERO BEACH | FL | 32961-1508 | 11/21/08 | $46.34 |
| INDIAN RIVER COUNTY UTILITIES | PO BOX 1508 | | VERO BEACH | FL | 32961-1508 | 12/4/08 | $26.42 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | 1801 27TH ST | | VERO BEACH | FL | 32960 | 11/4/08 | $99.61 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | 1801 27TH ST | | VERO BEACH | FL | 32960 | 11/14/08 | $300.63 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | 1801 27TH ST | | VERO BEACH | FL | 32960 | 12/2/08 | $104.96 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | 1801 27TH ST | | VERO BEACH | FL | 32960 | 12/16/08 | $27.33 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | 1801 27TH ST | | VERO BEACH | FL | 32960 | 12/18/08 | $278.88 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | 1801 27TH ST | | VERO BEACH | FL | 32960 | 1/8/09 | $94.50 |
| INDIAN RIVER COUNTY UTILITIES DEPARTMENT | 1801 27TH ST | | VERO BEACH | FL | 32960 | 1/15/09 | $27.33 |
| INDIGO DEVELOPMENT, INC. | P.O. BOX 10809 | | DAYTONA BEACH | FL | 32120-0809 | 11/13/08 | $4,792.50 |
| INTERGRITY ELECTRICAL SERVICES | 16880 GATOR RD | STE 108 | FORT MYERS | FL | 33912 | 11/20/08 | $205.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 27128 | | NEW YORK | NY | 10087-7128 | 11/17/08 | $1,110.82 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 27128 | | NEW YORK | NY | 10087-7128 | 12/15/08 | $368.29 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 27128 | | NEW YORK | NY | 10087-7128 | 10/28/08 | $4,037.81 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 27128 | | NEW YORK | NY | 10087-7128 | 11/25/08 | $10,628.36 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 27128 | | NEW YORK | NY | 10087-7128 | 12/23/08 | $3,503.65 |
| ISABELLA'S | | | PORT ST. LUCIE | FL | 32985 | 12/16/08 | $396.00 |
| ISLAND CONCRETE PUMPING & FINISHING INC | P.O. BOX 541607 | | MERRITT ISLAND | FL | 32955 | 10/30/08 | $900.00 |
| ISLAND CONCRETE PUMPING & FINISHING INC | P.O. BOX 541607 | | MERRITT ISLAND | FL | 32955 | 11/28/08 | $1,500.00 |
| ISLAND CONCRETE PUMPING & FINISHING INC | P.O. BOX 541607 | | MERRITT ISLAND | FL | 32955 | 12/31/08 | $954.00 |
| ITELL VENTURES, INC. | 412 E MADISON ST | 815 | TAMPA | FL | 33602 | 10/31/08 | $2,000.00 |
| ITELL VENTURES, INC. | 412 E MADISON ST | 815 | TAMPA | FL | 33602 | 11/13/08 | $2,000.00 |
| ITELL VENTURES, INC. | 412 E MADISON ST | 815 | TAMPA | FL | 33602 | 12/17/08 | $2,000.00 |
| J.F. PAINTING | 3110 HYDER AVE | | DELTONA | FL | 32738 | 11/28/08 | $855.60 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| J.F. PAINTING | 3110 HYDER AVE | | DELTONA | FL | 32738 | 12/31/08 | $1,500.40 |
| JACKSON DESIR, JEAN | 732 NE GALILEAN ST | | PORT ST LUCIE | FL | 34983 | 10/29/08 | $706.63 |
| JACKSONVILLE ELECTRIC AUTHORITY | 42 WEST CHURCH ST. | | JACKSONVILLE | FL | 32202-3105 | 11/10/08 | $23,855.98 |
| JACKSONVILLE ELECTRIC AUTHORITY | 42 WEST CHURCH ST. | | JACKSONVILLE | FL | 32202-3105 | 11/20/08 | $1,709.63 |
| JACKSONVILLE ELECTRIC AUTHORITY | 42 WEST CHURCH ST. | | JACKSONVILLE | FL | 32202-3105 | 12/8/08 | $29,250.72 |
| JACKSONVILLE ELECTRIC AUTHORITY | 42 WEST CHURCH ST. | | JACKSONVILLE | FL | 32202-3105 | 12/22/08 | $2,321.19 |
| JACKSONVILLE ELECTRIC AUTHORITY | 42 WEST CHURCH ST. | | JACKSONVILLE | FL | 32202-3105 | 1/12/09 | $93,262.07 |
| JACKSONVILLE ELECTRIC AUTHORITY | 42 WEST CHURCH ST. | | JACKSONVILLE | FL | 32202-3105 | 1/15/09 | $170.25 |
| JACKSONVILLE TITLE & TRUST | | | | | | 11/25/08 | $1,905.67 |
| JAMES PARK | | | MELBOURNE | FL | | 11/4/08 | $703.82 |
| JAMES SIGMUND | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 1/6/09 | $460.86 |
| JARMON, DERRICK | 2022 ABBEY TRACE DR | | DOVER | FL | 33527 | 1/19/09 | $500.00 |
| JASON VENEZIA | LAND EMPLOYEE | | VOLUSIA | FL | | 11/26/08 | $757.64 |
| JASON'S DELI | | | MELBOURNE | FL | 32901 | 11/4/08 | $250.00 |
| JASON'S DELI | | | MELBOURNE | FL | 32901 | 1/13/09 | $318.52 |
| JEFFERSON PILOT FINANCIAL | | | . | TX | | 12/23/08 | $19,171.15 |
| JEFFRI RIMMER | ORLANDO SALES | | ORLANDO | FL | | 12/9/08 | $200.00 |
| JEFFRI RIMMER | ORLANDO SALES | | ORLANDO | FL | | 1/6/09 | $56.03 |
| JENNIFER DILLON | IT EMPLOYEE | | MELBOURNE | FL | | 1/9/09 | $50.00 |
| JENNIFER ELLIS | CHARLOTTE EMPLOYEE | | CHARLOTTE | NC | | 12/23/08 | $676.94 |
| JENREZ, INC. | 1100 N. 50TH ST | | TAMPA | FL | 33619 | 10/31/08 | $135.00 |
| JENREZ, INC. | 1100 N. 50TH ST | | TAMPA | FL | 33619 | 11/28/08 | $890.00 |
| JENREZ, INC. | 1100 N. 50TH ST | | TAMPA | FL | 33619 | 12/30/08 | $287.50 |
| JERI POLLER | | | | | | 12/5/08 | $161,962.24 |
| JERRI POLLER | | | | | | 11/7/08 | $410,999.10 |
| JERRYS POOLSIDE SERVICES | 21496 FAIRWAY AVE | | PORT CHARLOTTE | FL | 33952 | 11/7/08 | $225.00 |
| JERRYS POOLSIDE SERVICES | 21496 FAIRWAY AVE | | PORT CHARLOTTE | FL | 33952 | 12/11/08 | $225.00 |
| JESSUP'S SPECIALTY PRODUCTS | 910 WATERWAY PLACE | | LONGWOOD | FL | 32750 | 10/31/08 | $2,519.47 |
| JESSUP'S SPECIALTY PRODUCTS | 910 WATERWAY PLACE | | LONGWOOD | FL | 32750 | 11/28/08 | $5,360.32 |
| JESSUP'S SPECIALTY PRODUCTS | 910 WATERWAY PLACE | | LONGWOOD | FL | 32750 | 12/31/08 | $7,021.41 |
| JOALCO, INC. | 3043 NINA COURT | | MERRITT ISLAND | FL | 32953 | 11/20/08 | $11,130.00 |
| JOAN NORRIS | MHI MORTGAGE EMPLOYEE | | MELBOURNE | FL | | 1/14/09 | $605.72 |
| JO-ANNE SWENSSON | | | TAMPA | FL | 99999 | 11/3/08 | $58.85 |
| JOHN KAVALIAUSKAS | MERCEDES HOMES EMPLOYEE | | MELBOURNE | FL | 32940 | 10/28/08 | $57.72 |
| JOHN KAVALIAUSKAS | MERCEDES HOMES EMPLOYEE | | MELBOURNE | FL | 32940 | 11/7/08 | $100.00 |
| JOHN R. BEACH & ASSOC. INC. | 911 ST. PETERSBURG DR WEST | | OLDSMAR | FL | 34677 | 10/31/08 | $7,165.00 |
| JOHN R. BEACH & ASSOC. INC. | 911 ST. PETERSBURG DR WEST | | OLDSMAR | FL | 34677 | 11/28/08 | $9,195.00 |
| JOHN R. BEACH & ASSOC. INC. | 911 ST. PETERSBURG DR WEST | | OLDSMAR | FL | 34677 | 12/30/08 | $4,330.00 |
| JOHN WEBSTER LATHE & STUCCO, INC. | 12808 OAKELLER DR. | | HUDSON | OH | 34667 | 10/31/08 | $36,547.04 |
| JOHN WEBSTER LATHE & STUCCO, INC. | 12808 OAKELLER DR. | | HUDSON | OH | 34667 | 11/28/08 | $158,302.51 |
| JOHN WEBSTER LATHE & STUCCO, INC. | 12808 OAKELLER DR. | | HUDSON | OH | 34667 | 12/30/08 | $128,750.07 |
| JOHN WEBSTER LATHE & STUCCO, INC. | 12808 OAKELLER DR. | | HUDSON | OH | 34667 | 1/8/09 | $10,333.29 |
| JOHNS BY JOHN II INC | 11192 ARCHER AVE | | SPRING HILL | FL | 34608 | 10/31/08 | $447.30 |
| JOHNS BY JOHN II INC | 11192 ARCHER AVE | | SPRING HILL | FL | 34608 | 11/28/08 | $383.40 |
| JOHNS BY JOHN II INC | 11192 ARCHER AVE | | SPRING HILL | FL | 34608 | 12/30/08 | $447.30 |
| JOHNSON, KENNETH | 1808 BRADWAY LANE | | PORT ST LUCIE | FL | 34953 | 1/20/09 | $0.00 |
| JONATHAN BODNAR ENTERPRISES, INC. | 14412 PINECONE RD | | ORLANDO | FL | 32832 | 10/31/08 | $11,802.50 |
| JORDAN, APRIL L. | 2104 LAKE JENNIE DR | | SANFORD | FL | 32773 | 1/14/09 | $1,000.00 |
| JORGE, MICHAEL | 1887 PLANTATION CIRCLE | | PALM BAY | FL | 32909 | 11/7/08 | $937.50 |
| JORGE, MICHAEL | 1887 PLANTATION CIRCLE | | PALM BAY | FL | 32909 | 12/9/08 | $761.76 |
| JORGE, MICHAEL | 1887 PLANTATION CIRCLE | | PALM BAY | FL | 32909 | 1/6/09 | $976.26 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| JOSEPH ABRAHAM, ANITHA ABRHAM & MELKUS, FLEMING & GUTIERERREZ PL | | | TBD | TBD | | 11/18/08 | $28,000.00 |
| JOYCE PRIMATO | 5055 HIDDEN PATHWAY #103 | | SANFORD | FL | 32771 | 12/9/08 | $3,500.00 |
| JUANITA B. SIKES, CPC | 20 NORTH MAIN ST. | STE 112 | BROOKSVILLE | FL | 34601-2892 | 11/4/08 | $4,977.29 |
| JULIART INC | 125 NORTH DR | | WINDERMERE | FL | 34786 | 11/26/08 | $1,750.00 |
| JULIE CRAWFORD | 1551 WEKIVA DR | | MELBOURNE | FL | 32940 | 10/28/08 | $41.00 |
| K & R PUMPING, INC. | 6641 ANGUS VALLEY DR | | WESLEY CHAPEL | FL | 33544 | 10/31/08 | $2,285.00 |
| K & R PUMPING, INC. | 6641 ANGUS VALLEY DR | | WESLEY CHAPEL | FL | 33544 | 11/28/08 | $4,455.00 |
| K & R PUMPING, INC. | 6641 ANGUS VALLEY DR | | WESLEY CHAPEL | FL | 33544 | 12/30/08 | $310.50 |
| KA MASONRY, INC. | P.O. BOX 2755 | | VALRICO | FL | 33595 | 10/31/08 | $9,230.80 |
| KA MASONRY, INC. | P.O. BOX 2755 | | VALRICO | FL | 33595 | 11/10/08 | $12,345.95 |
| KA MASONRY, INC. | P.O. BOX 2755 | | VALRICO | FL | 33595 | 11/28/08 | $20,272.20 |
| KA MASONRY, INC. | P.O. BOX 2755 | | VALRICO | FL | 33595 | 12/30/08 | $4,586.65 |
| KAREN HARKNESS-HOUSER LAW, P.A. | 434 DELANNOY AVE | STE 201 | COCOA VILLAGE | FL | 32922 | 10/29/08 | $824.32 |
| KAREN HARKNESS-HOUSER LAW, P.A. | 434 DELANNOY AVE | STE 201 | COCOA VILLAGE | FL | 32922 | 12/24/08 | $1,743.00 |
| KAREN HARKNESS-HOUSER LAW, PA | 434 DELANNOY AVE | STE 201 | COCOA VILLAGE | FL | 32922 | 10/28/08 | $3,313.82 |
| KAREN HARKNESS-HOUSER LAW, PA | 434 DELANNOY AVE | STE 201 | COCOA VILLAGE | FL | 32922 | 11/25/08 | $2,499.00 |
| KASS SHULER TRUST ACCOUNT | | | TAMPA | FL | | 10/28/08 | $4,000.00 |
| KASS SHULER TRUST ACCOUNT | | | TAMPA | FL | | 12/2/08 | $4,000.00 |
| KASTNER, STEVE | 5320 FLORIDA PALM AVE | | COCOA | FL | 32927 | 11/25/08 | $810.00 |
| KASTNER, STEVE | 5320 FLORIDA PALM AVE | | COCOA | FL | 32927 | 12/23/08 | $720.00 |
| KEEN CONSTRUCTION INC | 11355 BEAGLE LANE | | JACKSONVILLE | FL | 32221 | 11/24/08 | $33,418.20 |
| KEEN CONSTRUCTION INC | 11355 BEAGLE LANE | | JACKSONVILLE | FL | 32221 | 12/30/08 | $32,720.78 |
| KELLEY, MARTHA | 728 EMERALD MOUNTAIN PARKWAY | | WETUMPKA | AL | 36093 | 10/30/08 | $1,982.66 |
| KELLEY, MARTHA | 728 EMERALD MOUNTAIN PARKWAY | | WETUMPKA | AL | 36093 | 11/25/08 | $1,982.66 |
| KELLEY, MARTHA | 728 EMERALD MOUNTAIN PARKWAY | | WETUMPKA | AL | 36093 | 12/11/08 | $1,098.17 |
| KELLEY, MARTHA | 728 EMERALD MOUNTAIN PARKWAY | | WETUMPKA | AL | 36093 | 12/30/08 | $1,982.66 |
| KELLY, HART & HALLMAN, P.C. | 201 MAIN   STE 2500 | | FORT WORTH | TX | 76102 | 10/28/08 | $410.90 |
| KELLY, HART & HALLMAN, P.C. | 201 MAIN   STE 2500 | | FORT WORTH | TX | 76102 | 12/11/08 | $246.84 |
| KELSALL ELECTRIC CO. | P.O. BOX 885 | | SHARPES | FL | 32959-0885 | 10/30/08 | $13,810.82 |
| KELSALL ELECTRIC CO. | P.O. BOX 885 | | SHARPES | FL | 32959-0885 | 11/28/08 | $15,457.44 |
| KELSALL ELECTRIC CO. | P.O. BOX 885 | | SHARPES | FL | 32959-0885 | 12/31/08 | $26,805.74 |
| KEMPER BUSINESS SYSTEMS | 1100 E. STRAWBRIDGE AVE. | | MELBOURNE | FL | 32901 | 10/30/08 | $1,058.94 |
| KEMPER BUSINESS SYSTEMS | 1100 E. STRAWBRIDGE AVE. | | MELBOURNE | FL | 32901 | 11/21/08 | $1,218.45 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE | | MELBOURNE | FL | 32901 | 11/13/08 | $29.78 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE | | MELBOURNE | FL | 32901 | 11/20/08 | $2,588.07 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 11/7/08 | $58.73 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 11/21/08 | $74.99 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 10/31/08 | $186.86 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 12/31/08 | $111.17 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 1/20/09 | $0.00 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 10/28/08 | $1,499.14 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 11/4/08 | $4,379.55 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 11/25/08 | $6,826.82 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 11/25/08 | $1,579.67 |
| KEMPER BUSINESS SYSTEMS | 1100 EAST STRAWBRIDGE AVE | | MELBOURNE | FL | 32901 | 12/23/08 | $1,424.32 |
| KEN FARRINGTON TRACTOR&LAND CLEARING INC | 2215 WILCOX ST. | | MELBOURNE | FL | 32904 | 10/30/08 | $9,210.00 |
| KEN FARRINGTON TRACTOR&LAND CLEARING INC | 2215 WILCOX ST. | | MELBOURNE | FL | 32904 | 11/28/08 | $24,742.50 |
| KEN FARRINGTON TRACTOR&LAND CLEARING INC | 2215 WILCOX ST. | | MELBOURNE | FL | 32904 | 12/31/08 | $5,570.00 |
| KENNETH L. MAUN - TAX COLLECTOR ASSESSOR | P.O. BOX 8046 | | MCKINNEY | TX | 75070-8046 | 1/14/09 | $0.00 |
| KENNY, TOM | | | PALM CITY | FL | 34990 | 11/18/08 | $665.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| KENNY, TOM | | | PALM CITY | FL | 34990 | 12/4/08 | $665.00 |
| KENNY, TOM | | | PALM CITY | FL | 34990 | 1/6/09 | $750.79 |
| KGR PLUMBING, INC. | 5001 L.B. MCLEOD | | ORLANDO | FL | 32811 | 10/30/08 | $61,000.01 |
| KGR PLUMBING, INC. | 5001 L.B. MCLEOD | | ORLANDO | FL | 32811 | 11/28/08 | $35,020.76 |
| KGR PLUMBING, INC. | 5001 L.B. MCLEOD | | ORLANDO | FL | 32811 | 12/31/08 | $68,044.11 |
| KIMLEY-HORN AND ASSOCIATES, INC. | 1691 MICHIGAN AVE | STE 400 | MIAMI BEACH | FL | 33139-2557 | 10/29/08 | $20,131.18 |
| KINCO, LTD. | PO BOX 404577 | | ATLANTA, | GA | 30384-4581 | 1/7/09 | $20,000.00 |
| KINDERGUARD POOL FENCE | 1310 SW 43RD TERRACE | | CAPE CORAL | FL | 33914 | 12/18/08 | $318.00 |
| KING PAINTING | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 | 10/30/08 | $11,180.48 |
| KING PAINTING | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 | 11/28/08 | $20,489.16 |
| KING PAINTING | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 | 12/31/08 | $46,706.26 |
| KING PAINTING CONTRACTORS, LLC | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 | 10/31/08 | $50,383.62 |
| KING PAINTING CONTRACTORS, LLC | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 | 11/13/08 | $4,375.00 |
| KING PAINTING CONTRACTORS, LLC | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 | 11/28/08 | $36,164.18 |
| KING PAINTING CONTRACTORS, LLC | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 | 12/31/08 | $45,001.13 |
| KING, STACIE | | | MELBOURNE | FL | | 11/11/08 | $43.78 |
| KING, STACIE | | | MELBOURNE | FL | | 12/10/08 | $43.78 |
| KINGSLAND PROPERTY OWNERS ASSOCIATION | PO BOX 773359 | | OCALA | FL | 34477 | 1/2/09 | $150.00 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 | | ORLANDO | FL | 32885-0087 | 11/5/08 | $253.65 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 | | ORLANDO | FL | 32885-0087 | 11/19/08 | $1,886.53 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 | | ORLANDO | FL | 32885-0087 | 12/4/08 | $2,378.25 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 | | ORLANDO | FL | 32885-0087 | 12/12/08 | $936.06 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 | | ORLANDO | FL | 32885-0087 | 12/16/08 | $3,156.21 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 | | ORLANDO | FL | 32885-0087 | 12/31/08 | $68.96 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 | | ORLANDO | FL | 32885-0087 | 1/8/09 | $55.42 |
| KITCHEN WORLD INC | 4556 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 11/24/08 | $82,858.00 |
| KITCHEN WORLD INC | 4556 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 12/30/08 | $125,429.00 |
| KLEEN SWEEP | P.O. BOX 953068 | | LAKE MARY | FL | 32795 | 11/28/08 | $214.00 |
| KLEEN SWEEP | P.O. BOX 953068 | | LAKE MARY | FL | 32795 | 12/31/08 | $541.00 |
| KNIGHT JON BOY, INC. | 805 W. MOODY BLVD. | | BUNNELL | FL | 32110 | 10/31/08 | $461.50 |
| KNIGHT JON BOY, INC. | 805 W. MOODY BLVD. | | BUNNELL | FL | 32110 | 11/28/08 | $427.78 |
| KNIGHT JON BOY, INC. | 805 W. MOODY BLVD. | | BUNNELL | FL | 32110 | 12/31/08 | $356.78 |
| KONCHAN INC | 4530 S FLORIDA AVE | | INVERNESS | FL | 34450 | 11/14/08 | $2,630.00 |
| KONCHAN INC | 4530 S FLORIDA AVE | | INVERNESS | FL | 34450 | 11/28/08 | $2,665.00 |
| KONCHAN INC | 4530 S FLORIDA AVE | | INVERNESS | FL | 34450 | 12/8/08 | $4,618.33 |
| KONCHAN INC | 4530 S FLORIDA AVE | | INVERNESS | FL | 34450 | 12/19/08 | $2,020.00 |
| KQCD INCORPORATED | P.O. BOX 120564 | | CLERMONT | FL | 34712-0564 | 10/31/08 | $180.00 |
| KQCD INCORPORATED | P.O. BOX 120564 | | CLERMONT | FL | 34712-0564 | 11/13/08 | $30.00 |
| KQCD INCORPORATED | P.O. BOX 120564 | | CLERMONT | FL | 34712-0564 | 11/28/08 | $166.00 |
| KRAVET FABRICS INC. | PO BOX 9000 | | BETHPAGE | NY | 11714-9000 | 11/26/08 | $1,458.00 |
| KRUKAR FAMILY TRUST | 4169 VENTANA BLVD. | | ROCKLEDGE | FL | 32955 | 10/30/08 | $3,898.16 |
| KRUKAR FAMILY TRUST | 4169 VENTANA BLVD. | | ROCKLEDGE | FL | 32955 | 12/5/08 | $3,898.16 |
| KRUKAR FAMILY TRUST | 4169 VENTANA BLVD. | | ROCKLEDGE | FL | 32955 | 12/30/08 | $3,898.16 |
| KSM ENGINEERING & TESTING | PO BOX 78-1377 | | SEBASTIAN | FL | 32978-1377 | 10/31/08 | $1,271.00 |
| KSM ENGINEERING & TESTING | PO BOX 78-1377 | | SEBASTIAN | FL | 32978-1377 | 11/28/08 | $1,055.00 |
| KSM ENGINEERING & TESTING | PO BOX 78-1377 | | SEBASTIAN | FL | 32978-1377 | 12/31/08 | $65.00 |
| KSM ENGINEERING AND TESTING, INC. | P.O. BOX 78-1377 | | SEBASTIAN | FL | 32978-1377 | 10/30/08 | $325.00 |
| KSM ENGINEERING AND TESTING, INC. | P.O. BOX 78-1377 | | SEBASTIAN | FL | 32978-1377 | 11/28/08 | $3,875.00 |
| KSM ENGINEERING AND TESTING, INC. | P.O. BOX 78-1377 | | SEBASTIAN | FL | 32978-1377 | 12/31/08 | $895.00 |
| KUHN FLOWERS | 3802 BEACH BLVD | | JACKSONVILLE | FL | 32207 | 11/6/08 | $75.86 |
| KUHN FLOWERS | 3802 BEACH BLVD | | JACKSONVILLE | FL | 32207 | 12/15/08 | $70.51 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| KURTZMAN CARSON CONSULTANTS | | | | | | 1/23/09 | $30,000.00 |
| KUSH, ROBERT M. | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 10/28/08 | $959.20 |
| KUSH, ROBERT M. | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 11/25/08 | $117.65 |
| L & W SUPPLY CORP. | 2817 N. 36TH ST | | TAMPA | FL | 33605 | 11/28/08 | $47,471.31 |
| L & W SUPPLY CORP. | 2817 N. 36TH ST | | TAMPA | FL | 33605 | 12/30/08 | $52,470.96 |
| L. CHARLES ARNOLD PROFESSIONAL | 5304 NW ALMOND AVE | | PORT SAINT LUCIE | FL | 34986 | 10/31/08 | $4,600.00 |
| L. CHARLES ARNOLD PROFESSIONAL | 5304 NW ALMOND AVE | | PORT SAINT LUCIE | FL | 34986 | 10/31/08 | $4,145.00 |
| L. CHARLES ARNOLD PROFESSIONAL | 5304 NW ALMOND AVE | | PORT SAINT LUCIE | FL | 34986 | 12/31/08 | $1,472.50 |
| L. PELLINEN CONSTRUCTION, INC. | 1365 TWIN OAKS CIRCLE | | OVIEDO | FL | 32765 | 10/31/08 | $12,172.20 |
| L. PELLINEN CONSTRUCTION, INC. | 1365 TWIN OAKS CIRCLE | | OVIEDO | FL | 32765 | 11/28/08 | $33,893.00 |
| L. PELLINEN CONSTRUCTION, INC. | 1365 TWIN OAKS CIRCLE | | OVIEDO | FL | 32765 | 12/31/08 | $33,175.40 |
| L.S.P. NURSERY, INC. | 521 THOR AVE | | PALM BAY | FL | 32909 | 10/30/08 | $9,110.00 |
| L.S.P. NURSERY, INC. | 521 THOR AVE | | PALM BAY | FL | 32909 | 11/21/08 | $2,050.00 |
| L.S.P. NURSERY, INC. | 521 THOR AVE | | PALM BAY | FL | 32909 | 11/28/08 | $13,000.00 |
| LABOR READY SOUTHEAST, INC. | P.O. BOX 740435 | | ATLANTA | GA | 30374-0435 | 12/11/08 | $197.84 |
| LAKE SMART ESTATES COMMUNITY ASSOCIATION | 5955 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 10/29/08 | $2,085.35 |
| LAKE SMART ESTATES COMMUNITY ASSOCIATION | 5955 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 11/26/08 | $2,521.67 |
| LAKE SMART ESTATES COMMUNITY ASSOCIATION | 5955 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 12/24/08 | $4,481.47 |
| LAKELAND OUTDOOR ADVERTISING | P.O. BOX 1416-09 | | CORAL GABLES | FL | 33114 | 10/31/08 | $1,155.00 |
| LAKELAND OUTDOOR ADVERTISING | P.O. BOX 1416-09 | | CORAL GABLES | FL | 33114 | 11/13/08 | $1,155.00 |
| LAKELAND OUTDOOR ADVERTISING | P.O. BOX 1416-09 | | CORAL GABLES | FL | 33114 | 12/17/08 | $2,310.00 |
| LANDMAR GROUP, LLC | 14055 RIVEREDGE DR | STE 225 | TAMPA | FL | 33637 | 11/14/08 | $155.71 |
| LANDMAR GROUP, LLC | 14055 RIVEREDGE DR | STE 225 | TAMPA | FL | 33637 | 11/21/08 | $233.65 |
| LANDMAR GROUP, LLC | 14055 RIVEREDGE DR | STE 225 | TAMPA | FL | 33637 | 12/19/08 | $51.92 |
| LARDNER, JULIA | 1218 WONDERWOOD DE | | ATLANTIC BEACH | FL | 32233 | 11/20/08 | $45.00 |
| LARDNER, JULIA | 1218 WONDERWOOD DE | | ATLANTIC BEACH | FL | 32233 | 1/9/09 | $32.93 |
| LARRY VERSHEL COMMUNICATIONS, NC. | 629 EXECUTIVE DR. | | WINTER PARK | FL | 32789 | 10/31/08 | $400.00 |
| LARRY VERSHEL COMMUNICATIONS, NC. | 629 EXECUTIVE DR. | | WINTER PARK | FL | 32789 | 12/17/08 | $400.00 |
| LASSITER TRANSPORTATION GROUP, INC. | 123  LIVE OAK AVE | | DAYTONA BEACH | FL | 32114 | 11/26/08 | $375.00 |
| LAWSON INDUSTRIES, INC | 8501 NW 90TH ST | | MEDLEY | FL | 33166 | 12/30/08 | $1,604.05 |
| LAWSON INDUSTRIES, INC. | 8501 NW 90TH ST | | MEDLEY | FL | 33166 | 10/31/08 | $133.75 |
| LAWSON INDUSTRIES, INC. | 8501 NW 90TH ST | | MEDLEY | FL | 33166 | 11/28/08 | $102,299.87 |
| LAWSON INDUSTRIES, INC. | 8501 NW 90TH ST | | MEDLEY | FL | 33166 | 12/30/08 | $69,181.91 |
| LEACH, LYNDA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 10/31/08 | $579.50 |
| LEACH, LYNDA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/3/08 | $315.89 |
| LEACH, LYNDA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/10/08 | $361.16 |
| LEACH, LYNDA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/18/08 | $371.00 |
| LEACH, LYNDA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/31/08 | $206.22 |
| LEACH, LYNDA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 1/15/09 | $82.76 |
| LEADFUSION | 1860 E. RIVER RD | 200 | TUCSON | AZ | 85718 | 10/28/08 | $3,375.95 |
| LEAF LIGHTING | 2526 SE FEDERAL HWY | | STUART | FL | 34994 | 10/30/08 | $11,472.11 |
| LEAF LIGHTING | 2526 SE FEDERAL HWY | | STUART | FL | 34994 | 11/28/08 | $28,567.77 |
| LEAF LIGHTING | 2526 SE FEDERAL HWY | | STUART | FL | 34994 | 12/31/08 | $35,623.65 |
| LEAF LIGHTING | 2526 SE FEDERAL HWY. | | STUART | FL | 34994 | 10/31/08 | $5,838.29 |
| LEAF LIGHTING | 2526 SE FEDERAL HWY. | | STUART | FL | 34994 | 11/28/08 | $4,918.97 |
| LEAF LIGHTING | 2526 SE FEDERAL HWY. | | STUART | FL | 34994 | 12/31/08 | $5,743.26 |
| LEAF LIGHTING, INC. | 2526 S.E. FEDERAL HWY | | STUART | FL | 34994 | 10/31/08 | $14,611.88 |
| LEAF LIGHTING, INC. | 2526 S.E. FEDERAL HWY | | STUART | FL | 34994 | 11/28/08 | $7,080.34 |
| LEAF LIGHTING, INC. | 2526 S.E. FEDERAL HWY | | STUART | FL | 34994 | 12/31/08 | $18,017.83 |
| LEBLANC PAINTING INC. | 2350 CRUMP RD | | WINTER HAVEN | FL | 33881 | 10/31/08 | $27,513.72 |
| LEBLANC PAINTING INC. | 2350 CRUMP RD | | WINTER HAVEN | FL | 33881 | 11/28/08 | $23,160.28 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| LEBLANC PAINTING INC. | 2350 CRUMP RD | | WINTER HAVEN | FL | 33881 | 12/30/08 | $3,828.08 |
| LEE COUNTY CLERK OF COURT | 1039 SE 9TH PLACE | | CAPE CORAL | FL | 33990 | 11/3/08 | $35.50 |
| LEE COUNTY ELECTRIC COOPERATIVE, INC. | PO BOX 31477 | | TAMPA | FL | 33631-3477 | 10/31/08 | $90.98 |
| LEE COUNTY ELECTRIC COOPERATIVE, INC. | PO BOX 31477 | | TAMPA | FL | 33631-3477 | 11/14/08 | $395.54 |
| LEE COUNTY ELECTRIC COOPERATIVE, INC. | PO BOX 31477 | | TAMPA | FL | 33631-3477 | 12/3/08 | $55.53 |
| LEE COUNTY ELECTRIC COOPERATIVE, INC. | PO BOX 31477 | | TAMPA | FL | 33631-3477 | 12/11/08 | $404.69 |
| LEGACY ENGINEERING, INC | 6424 BEACH BLVD | | JACKSONVILLE | FL | 32216 | 12/30/08 | $60.00 |
| LEGAL SYSTEMS HOLDING COMPANY | 155 108TH AVE NE | STE 650 | BELLEVUE | WA | 98004 | 10/28/08 | $3,266.00 |
| LEGAL SYSTEMS HOLDING COMPANY | 155 108TH AVE NE | STE 650 | BELLEVUE | WA | 98004 | 11/25/08 | $3,266.00 |
| LEGAL SYSTEMS HOLDING COMPANY | 155 108TH AVE NE | STE 650 | BELLEVUE | WA | 98004 | 12/23/08 | $3,266.00 |
| LEROUX, JOANNE | | | ORLANDO | FL | | 12/18/08 | $72.71 |
| LEWIS LONGMAN & WALKER PA | 1700 PALM BEACH LAKES BOULEVARD | STE 1000 | WEST PALM BEACH | FL | 33401 | 11/4/08 | $1,039.22 |
| LIBERTY MUTUAL | P.O. BOX 7247-0109 | | PHILADELPHIA | PA | 19170-0109 | 10/28/08 | $33,164.64 |
| LIBERTY MUTUAL | P.O. BOX 7247-0109 | | PHILADELPHIA | PA | 19170-0109 | 11/25/08 | $29,518.53 |
| LIBERTY MUTUAL | P.O. BOX 7247-0109 | | PHILADELPHIA | PA | 19170-0109 | 12/23/08 | $19,466.61 |
| LIFETIME ALUMINUM PRODUCTS INC. | 39980 U.S. 19 N | | TARPON SPRINGS | FL | 34689 | 10/31/08 | $6,834.00 |
| LIFETIME ALUMINUM PRODUCTS INC. | 39980 U.S. 19 N | | TARPON SPRINGS | FL | 34689 | 11/28/08 | $4,757.50 |
| LIFETIME ALUMINUM PRODUCTS INC. | 39980 U.S. 19 N | | TARPON SPRINGS | FL | 34689 | 12/5/08 | $66.25 |
| LIFETIME ALUMINUM PRODUCTS INC. | 39980 U.S. 19 N | | TARPON SPRINGS | FL | 34689 | 12/30/08 | $15,932.75 |
| LIFETIME ALUMINUM PRODUCTS INC. | 39980 U.S. 19 N | | TARPON SPRINGS | FL | 34689 | 1/2/09 | $675.50 |
| LINKS COMMUNICATIONS INC | 40225 INDUSTRIAL PARK CIRCLE | STE 104 | GEORGETOWN | TX | 78626 | 1/14/09 | $81.19 |
| LINSCOTT PLUMBING SERVICES INC. | 3121 INNOVATIONS DR | | ST. CLOUD | FL | 34772 | 10/31/08 | $40,632.00 |
| LINSCOTT PLUMBING SERVICES INC. | 3121 INNOVATIONS DR | | ST. CLOUD | FL | 34772 | 11/28/08 | $32,921.50 |
| LINSCOTT PLUMBING SERVICES INC. | 3121 INNOVATIONS DR | | ST. CLOUD | FL | 34772 | 12/31/08 | $37,839.01 |
| LIVE OAK - GOTTESMAN | 300 WEST SIXTH ST | STE 1900 | AUSTIN | TX | 78701 | 11/13/08 | $8,889.00 |
| LIVE OAK - GOTTESMAN | 300 WEST SIXTH ST | STE 1900 | AUSTIN | TX | 78701 | 12/2/08 | $8,889.00 |
| LIVE OAK - GOTTESMAN | 300 WEST SIXTH ST | STE 1900 | AUSTIN | TX | 78701 | 1/6/09 | $8,515.08 |
| LIVE OAK ESTATES HOMEOWNERS ASSOCIATION INC | 5955 T G LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 10/29/08 | $6,609.44 |
| LIVE OAK ESTATES HOMEOWNERS ASSOCIATION INC | 5955 T G LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 11/26/08 | $3,736.46 |
| LLOYD LAND CLEARING | 9440 REWIS RD | | JACKSONVILLE | FL | 32220 | 11/24/08 | $1,000.00 |
| LONG GROVE ADVISORS | | | | | | 1/23/09 | $17,656.00 |
| LONGENECKER, MATTHEW | | | SARASOTA | FL | | 11/4/08 | $460.42 |
| LONGENECKER, MATTHEW | | | SARASOTA | FL | | 12/5/08 | $297.35 |
| LONGENECKER, MATTHEW | | | SARASOTA | FL | | 1/2/09 | $357.10 |
| LONGENECKER, MATTHEW | | | SARASOTA | FL | | 1/15/09 | $308.70 |
| LOTT, TILLMAN | | | PALM CITY | FL | | 1/6/09 | $571.35 |
| LOTT, TIMOTHY | | | PALM CITY | FL | 34990 | 11/18/08 | $583.24 |
| LOTT, TIMOTHY | | | PALM CITY | FL | 34990 | 12/4/08 | $523.79 |
| LOU PONTIGO & ASSOCIATES, INC. | 420 OSCEOLA AVE. | | JACKSONVILLE BEACH | FL | 32250 | 11/24/08 | $1,974.25 |
| LOUGHEED RESOURCE GROUP INC | 17608 DEER ISLE CIRCLE | | WINTER GARDEN | FL | 34787 | 10/28/08 | $912.50 |
| LOUGHEED RESOURCE GROUP INC | 17608 DEER ISLE CIRCLE | | WINTER GARDEN | FL | 34787 | 11/11/08 | $921.25 |
| LOUGHEED RESOURCE GROUP INC | 17608 DEER ISLE CIRCLE | | WINTER GARDEN | FL | 34787 | 11/11/08 | $771.18 |
| LOWE'S | PO BOX 530954 | | ATLANTA | GA | 30353-0954 | 11/12/08 | $146.94 |
| LOWE'S HOME CENTERS, INC. | MBF 0696 | | MELBOURNE | FL | 32904 | 10/30/08 | $2,192.00 |
| LOWNDES, DROSDICK, DOSTER, KANTOR, & R | PO BOX 2809 | | ORLANDO | FL | 32802-2809 | 10/28/08 | $46,228.74 |
| LOWNDES, DROSDICK, DOSTER, KANTOR, & R | PO BOX 2809 | | ORLANDO | FL | 32802-2809 | 11/18/08 | $3,500.00 |
| LOWNDES, DROSDICK, DOSTER, KANTOR, & R | PO BOX 2809 | | ORLANDO | FL | 32802-2809 | 11/18/08 | $1,000.00 |
| LOWRY'S CULVERTS | 111 NE CHARLESTON OAKS DR | | PORT ST LUCIE | FL | 34983 | 10/31/08 | $3,282.33 |
| LOWRY'S CULVERTS | 111 NE CHARLESTON OAKS DR | | PORT ST LUCIE | FL | 34983 | 11/28/08 | $9,143.03 |
| LOWRY'S CULVERTS | 111 NE CHARLESTON OAKS DR | | PORT ST LUCIE | FL | 34983 | 12/31/08 | $1,580.99 |
| LSP LANDSCAPING INC | 521 THOR AVE. | | PALM BAY | FL | 32940 | 11/26/08 | $84.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| LSP LANDSCAPING INC | 521 THOR AVE. | | PALM BAY | FL | 32940 | 12/24/08 | $84.00 |
| LUCIDO & ASSOCIATES | 701 E. OCEAN BOULEVARD | | STUART | FL | 34994 | 10/29/08 | $437.50 |
| LUCKY GARDEN 2 | | | MELBOURNE | FL | | 10/30/08 | $0.00 |
| LUDWIG, BILL & LISA | 5765 KIMBALL RD | | MULBERRY | FL | 33860 | 11/21/08 | $2,605.38 |
| M & R IRONWORKS, LLC | 7260 GARDNER ST | | WINTER PARK | FL | 32792 | 10/31/08 | $2,250.00 |
| M & R IRONWORKS, LLC | 7260 GARDNER ST | | WINTER PARK | FL | 32792 | 11/28/08 | $13,222.00 |
| M & R IRONWORKS, LLC | 7260 GARDNER ST | | WINTER PARK | FL | 32792 | 12/31/08 | $2,236.50 |
| M2 CONSTRUCTION ENTERPRISES, INC. | 205 N. BANANA RIVER DR | 103 | MERRITT ISLAND | FL | 32952 | 10/30/08 | $12,821.80 |
| M2 CONSTRUCTION ENTERPRISES, INC. | 205 N. BANANA RIVER DR | 103 | MERRITT ISLAND | FL | 32952 | 12/5/08 | $34,917.23 |
| M2 CONSTRUCTION ENTERPRISES, INC. | 205 N. BANANA RIVER DR | 103 | MERRITT ISLAND | FL | 32952 | 12/31/08 | $31,899.06 |
| MAC PAPERS | P.O. BOX 860166 | | ORLANDO | FL | 32886-0166 | 11/4/08 | $382.13 |
| MAC PAPERS | P.O. BOX 860166 | | ORLANDO | FL | 32886-0166 | 12/17/08 | $382.13 |
| MAC PAPERS - WEST PALM | 7970 CENTRAL INDUSTRIAL | | RIVIERA BEACH | FL | 334040676 | 12/31/08 | $253.79 |
| MAGGIE TORO | 156 VERDE WAY | | DEBARY | FL | 32713 | 11/14/08 | $5,178.86 |
| MAGGIE TORO | 156 VERDE WAY | | DEBARY | FL | 32713 | 1/14/09 | $4,670.57 |
| MAHOOD CLEANING | 50 NE DIXIE HWY UNIT E6 | | STUART | FL | 34994 | 10/31/08 | $8,847.03 |
| MAHOOD CLEANING | 50 NE DIXIE HWY UNIT E6 | | STUART | FL | 34994 | 10/31/08 | $960.00 |
| MAHOOD CLEANING | 50 NE DIXIE HWY UNIT E6 | | STUART | FL | 34994 | 11/28/08 | $8,799.86 |
| MAHOOD CLEANING | 50 NE DIXIE HWY UNIT E6 | | STUART | FL | 34994 | 12/31/08 | $10,500.68 |
| MALONE, KIRK | | | TAMPA | FL | | 11/7/08 | $103.47 |
| MALONE, KIRK | | | TAMPA | FL | | 11/7/08 | $578.10 |
| MALONE, KIRK | | | TAMPA | FL | | 12/3/08 | $155.77 |
| MALONE, KIRK | | | TAMPA | FL | | 12/3/08 | $600.24 |
| MALONE, KIRK | | | TAMPA | FL | | 1/2/09 | $611.72 |
| MALONE, PAM | 2551 SYLVAN RAMBLE CT. | | WESLEY CHAPEL | FL | 33543 | 12/3/08 | $567.22 |
| MALONE, PAM | 2551 SYLVAN RAMBLE CT. | | WESLEY CHAPEL | FL | 33543 | 1/12/09 | $801.93 |
| MALONE, PAMELA | TAMPA EMPLOYEE | | TAMPA | FL | | 10/28/08 | $765.32 |
| MALTESE, SERETHA GAIL | 2000 SW PANTHER TRACE | | STUART | FL | 34997 | 10/29/08 | $78.84 |
| MALTESE, SERETHA GAIL | 2000 SW PANTHER TRACE | | STUART | FL | 34997 | 11/18/08 | $487.37 |
| MALTESE, SERETHA GAIL | 2000 SW PANTHER TRACE | | STUART | FL | 34997 | 12/9/08 | $271.33 |
| MANALO, JESSE | | | PALM CITY | FL | 34990 | 11/18/08 | $428.90 |
| MANALO, JESSE | | | PALM CITY | FL | 34990 | 12/19/08 | $166.21 |
| MANALO, JESSE | | | PALM CITY | FL | 34990 | 12/30/08 | $162.05 |
| MANCUSO III, BENJAMIN T. & VICKI L | 551 BISMARCK WAY | | MELBOURNE | FL | 32901 | 12/16/08 | $3,168.01 |
| MANDEL & MANDEL | TBD | | TBD | TBD | | 11/19/08 | $20,000.00 |
| MANDEL & MANDEL | TBD | | TBD | TBD | | 12/18/08 | $16,733.54 |
| MANDEL & MANDEL | TBD | | TBD | TBD | | 1/19/09 | $20,000.00 |
| MAP PROJECT | P.O. BOX 17344 | | COVINGTON | KY | 41017 | 11/17/08 | $349.00 |
| MARC PADGETT | | | TAMPA | FL | 99999 | 11/7/08 | $1,591.96 |
| MARC PADGETT | | | TAMPA | FL | 99999 | 12/3/08 | $704.42 |
| MARC PADGETT | | | TAMPA | FL | 99999 | 1/2/09 | $675.49 |
| MARION COUNTY UTILITIES | 1219 SOUTH PINE AVE | | OCALA | FL | 34474-4047 | 11/21/08 | $286.85 |
| MARION COUNTY UTILITIES | 1219 SOUTH PINE AVE | | OCALA | FL | 34474-4047 | 12/3/08 | $12.44 |
| MARION COUNTY UTILITIES | 1219 SOUTH PINE AVE | | OCALA | FL | 34474-4047 | 1/2/09 | $16.72 |
| MARION SANITATION SERVICES INC | 418 CYPRESS RD | | OCALA | FL | 34472 | 10/31/08 | $565.50 |
| MARION SANITATION SERVICES INC | 418 CYPRESS RD | | OCALA | FL | 34472 | 11/28/08 | $22.91 |
| MARION SANITATION SERVICES INC | 418 CYPRESS RD | | OCALA | FL | 34472 | 12/30/08 | $299.83 |
| MARION UTILITIES | P O BOX 280 | | SILVER SPRINGS | FL | 34489-0280 | 11/7/08 | $9.59 |
| MARION UTILITIES | P O BOX 280 | | SILVER SPRINGS | FL | 34489-0280 | 12/11/08 | $56.30 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | 10/31/08 | $627.34 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | 12/10/08 | $1,812.62 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| MARK CRYTZER | 4 POINT VIEW PLACE | | COCOA | FL | 32926 | 10/28/08 | $547.11 |
| MARK CRYTZER | 4 POINT VIEW PLACE | | COCOA | FL | 32926 | 11/25/08 | $272.91 |
| MARK CRYTZER | 4 POINT VIEW PLACE | | COCOA | FL | 32926 | 12/23/08 | $720.06 |
| MARK HOUSMAN SCREEN REPAIRS | 1434 NORMAN ST | | PALM BAY | FL | 32907 | 12/31/08 | $1,425.00 |
| MARK'S LANDSCAPING, INC. | 1055 OKLAHOMA ST | | OVIEDO | FL | 32765 | 12/31/08 | $2,976.00 |
| MARK'S LANDSCAPING, INC. | 1055 OKLAHOMA ST | | OVIEDO | FL | 32765 | 10/31/08 | $2,976.00 |
| MARK'S LANDSCAPING, INC. | 1055 OKLAHOMA ST | | OVIEDO | FL | 32765 | 11/28/08 | $2,976.00 |
| MARK'S LANDSCAPING, INC. | 1055 OKLAHOMA ST | | OVIEDO | FL | 32765 | 12/31/08 | $2,976.00 |
| MARSHALL STEWART LANDSCAPING | 1870 LAKE MARKHAM RD | | SANFORD | FL | 32771 | 10/31/08 | $60,006.50 |
| MARSHALL STEWART LANDSCAPING | 1870 LAKE MARKHAM RD | | SANFORD | FL | 32771 | 11/6/08 | $7,150.00 |
| MARSHALL STEWART LANDSCAPING | 1870 LAKE MARKHAM RD | | SANFORD | FL | 32771 | 11/28/08 | $49,625.79 |
| MARSHALL STEWART LANDSCAPING | 1870 LAKE MARKHAM RD | | SANFORD | FL | 32771 | 12/10/08 | $4,000.00 |
| MARSHALL STEWART LANDSCAPING | 1870 LAKE MARKHAM RD | | SANFORD | FL | 32771 | 12/31/08 | $69,629.21 |
| MARSHALL, APRIL | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/10/08 | $1,504.58 |
| MARSHALL, APRIL | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/18/08 | $148.09 |
| MARTENSON, DAVE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/7/08 | $1,278.05 |
| MARTENSON, DAVE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/4/08 | $641.09 |
| MARTENSON, DAVE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 1/14/09 | $1,067.65 |
| MARTIN COFFEE COMPANY | 1633 MARSHALL ST | | JACKSONVILLE | FL | 32206 | 12/15/08 | $54.00 |
| MARTIN COFFEE COMPANY | 1633 MARSHALL ST | | JACKSONVILLE | FL | 32206 | 1/9/09 | $40.00 |
| MARTIN COUNTY BOARD OF COMMISSIONERS | | | PALM CITY | FL | | 1/21/09 | $0.00 |
| MARTIN COUNTY BOARD OF COMMISSIONERS | | | PALM CITY | FL | | 1/21/09 | $0.00 |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 | | STUART | FL | 34995-9000 | 12/4/08 | $196.21 |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 | | STUART | FL | 34995-9000 | 12/16/08 | $206.50 |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 | | STUART | FL | 34995-9000 | 12/18/08 | $254.55 |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 | | STUART | FL | 34995-9000 | 1/21/09 | $0.00 |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 | | STUART | FL | 34995-9000 | 1/21/09 | $0.00 |
| MARTIN MEMORIAL SPECIALISTS | PO BOX 9033 | | STUART | FL | 34995-9033 | 10/28/08 | $50.00 |
| MARTIN, DAVID | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/5/08 | $747.92 |
| MARTIN, JAMES | 1331 CROSBY LANE | | ORANGE PARK | FL | 32073 | 11/21/08 | $136.12 |
| MARTZA, LLC | 6156 SE EARP RD | | BELLEVIEW | FL | 34420 | 12/5/08 | $3,864.50 |
| MARY F NAGLE | 4260 CHARDONNAY DR | | VIERA | FL | 32955-5133 | 12/24/08 | $10.00 |
| MASCO BCG | BANK OF AMERICA | LOCKBOX 842520 | DALLAS | TX | 75284 | 10/30/08 | $26,100.14 |
| MASCO BCG | BANK OF AMERICA | LOCKBOX 842520 | DALLAS | TX | 75284 | 11/28/08 | $45,025.50 |
| MASCO BCG | BANK OF AMERICA | LOCKBOX 842520 | DALLAS | TX | 75284 | 12/31/08 | $67,667.71 |
| MASSEY COMMUNICATIONS | 3100 CLAY AVE | STE 220 | ORLANDO | FL | 32804 | 11/25/08 | $1,062.50 |
| MASSEY COMMUNICATIONS | 3100 CLAY AVE | STE 220 | ORLANDO | FL | 32804 | 12/12/08 | $17,300.00 |
| MASTER PLAN INC | 103 WILSON RD | | WEST PALM BEACH | FL | 33406 | 12/24/08 | $2,175.00 |
| MATEER & HARBERT PA | 225 E ROBINSON ST | STE 600 | ORLANDO | FL | 32804 | 11/4/08 | $150.00 |
| MATEER & HARBERT PA | 225 E ROBINSON ST | STE 600 | ORLANDO | FL | 32804 | 12/11/08 | $150.00 |
| MATHE, MONIQUE | 2550 SW GARY ST | | PORT ST LUCIE | FL | 34953 | 10/29/08 | $582.81 |
| MATTHEWS, JACKIE | 12412 TEAL RUN CT | | JACKSONVILLE | FL | 32223 | 11/26/08 | $50.00 |
| MAVETY, ROSSY | 268 BEECH BROOK ST | | JACKSONVILLE | FL | 32259 | 11/5/08 | $54.10 |
| MAVETY, ROSSY | 268 BEECH BROOK ST | | JACKSONVILLE | FL | 32259 | 12/2/08 | $54.10 |
| MAVETY, ROSSY | 268 BEECH BROOK ST | | JACKSONVILLE | FL | 32259 | 1/6/09 | $54.10 |
| MAVETY, ROSSY | 268 BEECH BROOK ST | | ST JOHNS | FL | 32259 | 11/25/08 | $1,040.05 |
| MAXIMUM AIR CONDITIONING SERVICES, INC. | 2681 MERCY DR | | ORLANDO | FL | 32808 | 10/31/08 | $34,232.89 |
| MAXIMUM AIR CONDITIONING SERVICES, INC. | 2681 MERCY DR | | ORLANDO | FL | 32808 | 11/28/08 | $32,029.52 |
| MAXIMUM AIR CONDITIONING SERVICES, INC. | 2681 MERCY DR | | ORLANDO | FL | 32808 | 12/31/08 | $55,177.41 |
| MAYAS, DEE | 6211 BAYSIDE KEY DR | | TAMPA | FL | 33615 | 11/7/08 | $193.13 |
| MCDONALD, STUART | 1225 WALNUT GROVE WAY | | ROCKLEDGE | FL | 32955 | 11/14/08 | $1,540.16 |
| MCDONALD, STUART | 1225 WALNUT GROVE WAY | | ROCKLEDGE | FL | 32955 | 12/12/08 | $315.10 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| MCDONALD, STUART | 1225 WALNUT GROVE WAY | | ROCKLEDGE | FL | 32955 | 1/8/09 | $65.00 |
| MCINTOSH, COLBERT, WHIGHAM & PARTLOW | | | | | | 11/12/08 | $110,197.01 |
| MCNAMARA, MARTIN & DOWNS | 309 SE OSCEOLA ST | STE 105 | STUART | FL | 34994 | 11/3/08 | $12,742.72 |
| MCWILLIAMS, KEVIN | 4328 HALIFAX TERR. | | ROSWELL | GA | 30075 | 11/5/08 | $3,136.96 |
| MCWILLIAMS, KEVIN | 4328 HALIFAX TERR. | | ROSWELL | GA | 30075 | 12/1/08 | $3,136.96 |
| MCWILLIAMS, KEVIN | 4328 HALIFAX TERR. | | ROSWELL | GA | 30075 | 1/2/09 | $3,136.96 |
| MEADOW POINT | | | | | | 12/15/08 | $20,000.00 |
| MEADOW POINTE | | | | | | 10/29/08 | $414.50 |
| MEADOW POINTE | | | | | | 11/14/08 | $525.00 |
| MEADOW POINTE CONDO ASSOCIATION | 5855 T G LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822 | 10/29/08 | $10,686.93 |
| MEADOW POINTE CONDOMINUM ASSN., INC. | 5955 T.G. LEE BLVD., STE 300 | | ORLANDO | FL | 32822-4457 | 10/30/08 | $6,318.00 |
| MEDIA GENERAL FLORIDA PUBLISHING GROUP | P O BOX 85000 | | RICHMOND | VA | 23285-5000 | 11/21/08 | $5,000.00 |
| MEDIA NATION LLC | 15137 WOODLAWN AVE | | TUSTIN | CA | 92780 | 12/22/08 | $155.00 |
| MEDIA NATION, LLC | 15137 WOODLAWN AVE. | | TUSTIN | CA | 92780 | 12/17/08 | $7,018.00 |
| MEDIA TRAC LLC | 5000 EXECUTIVE PARKWAY | | SAN RAMON | CA | 94583 | 11/21/08 | $657.60 |
| MEGAZONA, LLC. | 10524 MOSS PARK RD. STE 204-219 | | ORLANDO | FL | 32832 | 11/19/08 | $300.00 |
| MELBOURNE SQUARE, | | | MELBOURNE | FL | 32901 | 10/30/08 | $482.00 |
| MERCEDES HOMES REALTY, INC. | REALTY | | MELBOURNE | FL | | 12/12/08 | $5,879.70 |
| MERCEDES HOMES, INC. | 6905 NORTH WICKHAM RD | STE 501 | MELBOURNE | FL | 32940 | 12/24/08 | $303.50 |
| MERIT PROFESSIONAL SERVICES | PO BOX 271712 | | FLOWER MOUND | TX | 75027-1712 | 10/29/08 | $693.34 |
| MERIT PROFESSIONAL SERVICES | PO BOX 271712 | | FLOWER MOUND | TX | 75027-1712 | 11/26/08 | $346.67 |
| MESSER, CAPARELLO & SELF, P.A. | 2618 CENTENNIAL PLACE | | TALLAHASSEE | FL | 32308 | 10/28/08 | $4,652.39 |
| METRO WASTE | P.O. BOX  681730 | | ORLANDO | FL | 32868 | 10/31/08 | $2,817.73 |
| METRO WASTE | P.O. BOX  681730 | | ORLANDO | FL | 32868 | 11/28/08 | $6,318.10 |
| METRO WASTE | P.O. BOX  681730 | | ORLANDO | FL | 32868 | 12/31/08 | $6,297.15 |
| MEYERS, ANN MARIE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/7/08 | $126.69 |
| MEYERS, ANN MARIE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/31/08 | $108.65 |
| MHI BUILDING PRODUCTS | | | | | | 10/10/08 | $300,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 11/3/08 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 11/4/08 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 12/2/08 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 12/3/08 | $100,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 12/4/08 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 12/5/08 | $400,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 12/31/08 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 1/6/09 | $500,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 1/8/09 | $500,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 1/12/09 | $100,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 1/22/09 | $50,000.00 |
| MHI BUILDING PRODUCTS | | | | | | 1/23/09 | $10,000.00 |
| MHI CAROLINAS | | | | | | 12/2/08 | $1,000,000.00 |
| MHI CAROLINAS | | | | | | 12/5/08 | $500,000.00 |
| MHI CAROLINAS | | | | | | 12/9/08 | $100,000.00 |
| MHI CAROLINAS | | | | | | 12/31/08 | $1,000,000.00 |
| MHI CAROLINAS | | | | | | 1/12/09 | $200,000.00 |
| MHI CHARLOTTE | | | | | | 11/3/08 | $1,000,000.00 |
| MHI CHARLOTTE | | | | | | 11/4/08 | $1,000,000.00 |
| MHI MORTGAGE | ATTN: PHYLLIS MOSCOSO | | WINTER PARK | FL | 32789 | 11/7/08 | $1,185.00 |
| MHI MORTGAGE | ATTN: PHYLLIS MOSCOSO | | WINTER PARK | FL | 32789 | 11/13/08 | $395.00 |
| MHI MORTGAGE | ATTN: PHYLLIS MOSCOSO | | WINTER PARK | FL | 32789 | 12/18/08 | $2,540.00 |
| MHI TEXAS | | | | | | 12/8/08 | $300,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| MHI TEXAS | | | | | | 10/10/08 | $500,000.00 |
| MHI TEXAS | | | | | | 10/30/08 | $200,000.00 |
| MHI TEXAS | | | | | | 10/31/08 | $1,000,000.00 |
| MHI TEXAS | | | | | | 11/3/08 | $2,000,000.00 |
| MHI TEXAS | | | | | | 11/4/08 | $3,000,000.00 |
| MHI TEXAS | | | | | | 11/5/08 | $100,000.00 |
| MHI TEXAS | | | | | | 11/6/08 | $200,000.00 |
| MHI TEXAS | | | | | | 11/7/08 | $300,000.00 |
| MHI TEXAS | | | | | | 11/12/08 | $100,000.00 |
| MHI TEXAS | | | | | | 11/14/08 | $300,000.00 |
| MHI TEXAS | | | | | | 11/18/08 | $500,000.00 |
| MHI TEXAS | | | | | | 11/20/08 | $200,000.00 |
| MHI TEXAS | | | | | | 11/25/08 | $300,000.00 |
| MHI TEXAS | | | | | | 11/26/08 | $100,000.00 |
| MHI TEXAS | | | | | | 12/2/08 | $2,000,000.00 |
| MHI TEXAS | | | | | | 12/3/08 | $3,000,000.00 |
| MHI TEXAS | | | | | | 12/4/08 | $1,000,000.00 |
| MHI TEXAS | | | | | | 12/9/08 | $700,000.00 |
| MHI TEXAS | | | | | | 12/12/08 | $400,000.00 |
| MHI TEXAS | | | | | | 12/18/08 | $200,000.00 |
| MHI TEXAS | | | | | | 12/19/08 | $300,000.00 |
| MHI TEXAS | | | | | | 12/31/08 | $2,000,000.00 |
| MHI TEXAS | | | | | | 12/31/08 | $1,500,000.00 |
| MHI TEXAS | | | | | | 1/12/09 | $500,000.00 |
| MHI TEXAS | | | | | | 1/14/09 | $200,000.00 |
| MHI TEXAS | | | | | | 1/16/09 | $220,000.00 |
| MHI TEXAS | | | | | | 1/20/09 | $200,000.00 |
| MHI TEXAS | | | | | | 1/22/09 | $100,000.00 |
| MHI TEXAS | | | | | | 1/23/09 | $82,000.00 |
| MHI TEXAS | | | | | | 1/5/09 | $1,000,000.00 |
| MHI TEXAS OPERATING | | | | | | 10/30/08 | $400,000.00 |
| MHI TEXAS OPERATING | | | | | | 11/5/08 | $1,000,000.00 |
| MHI TEXAS OPERATING | | | | | | 11/7/08 | $500,000.00 |
| MHI TEXAS OPERATING | | | | | | 11/14/08 | $300,000.00 |
| MHI TEXAS OPERATING | | | | | | 11/18/08 | $300,000.00 |
| MHI TEXAS OPERATING | | | | | | 12/17/08 | $200,000.00 |
| MHI TEXAS OPERATING | | | | | | 12/19/08 | $300,000.00 |
| MHI TEXAS OPERATING | | | | | | 1/6/09 | $3,000,000.00 |
| MHI TEXAS OPERATING | | | | | | 1/8/09 | $1,000,000.00 |
| MICHAEL KING PAINTING | 5415 W. OHIO AVE. | | SANFORD | FL | 32127 | 10/31/08 | $21,661.65 |
| MICHAEL KING PAINTING | 5415 W. OHIO AVE. | | SANFORD | FL | 32127 | 11/28/08 | $13,339.76 |
| MICHAEL KING PAINTING | 5415 W. OHIO AVE. | | SANFORD | FL | 32127 | 12/31/08 | $35,131.07 |
| MICHAEL P KAHN & ASSOCIATES LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE BEACH | FL | 32250 | 11/14/08 | $3,800.00 |
| MICHAEL P KAHN & ASSOCIATES LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE BEACH | FL | 32250 | 12/12/08 | $6,449.14 |
| MICHAEL P KAHN & ASSOCIATES LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE BEACH | FL | 32250 | 12/19/08 | $72,000.00 |
| MICHAEL P KAHN & ASSOCIATES LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE BEACH | FL | 32250 | 12/19/08 | $8,790.35 |
| MICHAEL P KAHN & ASSOCIATES LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE BEACH | FL | 32250 | 1/6/09 | $5,894.74 |
| MICHAEL TAYLOR | 10722 IBIS RESERVE CIRCLE | | WEST PALM BEACH | FL | 33412 | 10/29/08 | $1,724.26 |
| MICHAEL TAYLOR | 10722 IBIS RESERVE CIRCLE | | WEST PALM BEACH | FL | 33412 | 11/26/08 | $846.41 |
| MID-ATLANTIC BUILDERS, INC. | 1921 NEW BERLIN RD | | JACKSONVILLE | FL | 32218 | 11/24/08 | $24,199.81 |
| MIGHTY MITES CLEANING SERVICE INC. | 2912 RACETRACK RD. | | ST AUGUSTINE | FL | 32084 | 11/24/08 | $1,610.68 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| MIGHTY MITES CLEANING SERVICE INC. | 2912 RACETRACK RD. | | ST AUGUSTINE | FL | 32084 | 12/30/08 | $2,156.96 |
| MIKE HOGAN TAX COLLECTOR | | | JACKSONVILLE | FL | 32202-3370 | 12/22/08 | $5,670.55 |
| MIKE SKINNER PAINTING, INC. | 8415 CESSNA DR | | NEW PORT RICHEY | FL | 34654 | 11/28/08 | $5,646.53 |
| MIKE SKINNER PAINTING, INC. | 8415 CESSNA DR | | NEW PORT RICHEY | FL | 34654 | 12/9/08 | $9,661.04 |
| MIKE SKINNER PAINTING, INC. | 8415 CESSNA DR | | NEW PORT RICHEY | FL | 34654 | 12/30/08 | $2,950.49 |
| MIKE'S BILLIARD SERVICES | 3375 34TH ST N | STE 103 | ST PETERSBURG | FL | 33713 | 11/3/08 | $400.00 |
| MILLER, DAVID | 4431 BLAKELY CT | | JACKSONVILLE | TX | 32257 | 11/4/08 | $457.78 |
| MINDY HOLCOMB | IT EMPLOYEE | | MELBOURNE | FL | | 10/28/08 | $50.00 |
| MINDY HOLCOMB | IT EMPLOYEE | | MELBOURNE | FL | | 11/5/08 | $865.41 |
| MISTER SWEEPER, INC | P O BOX 560048 | | DALLAS | TX | 75356-0048 | 10/29/08 | $736.10 |
| MOBILE MINI I, INC | PO BOX 79149 | | PHOENIX | AZ | 85062-9149 | 11/3/08 | $944.92 |
| MOBILE MINI I, INC | PO BOX 79149 | | PHOENIX | AZ | 85062-9149 | 12/2/08 | $944.92 |
| MOBILE MINI I, INC | PO BOX 79149 | | PHOENIX | AZ | 85062-9149 | 1/6/09 | $3,661.23 |
| MONROE, TEVA | 10890 TAURINA RIDGE DR | | JACKSONVILLE | FL | 32218 | 12/11/08 | $75.02 |
| MONTECITO CDD | 3434 COLWELL AVE., STE 200 | | TAMPA | FL | 33614 | 1/2/09 | $897.50 |
| MONTGOMERY COUNTY CLERK | | | . | TX | | 10/31/08 | $127.00 |
| MOORE & VAN ALLEN PLLC | | | | | | 10/31/08 | $103,176.16 |
| MOORE & VAN ALLEN PLLC | | | | | | 12/15/08 | $163,067.50 |
| MOORE VAN ALLEN PLLC | | | | | | 1/23/09 | $55,000.00 |
| MOORE, ANDREW | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/13/08 | $50.00 |
| MOORE, ANDREW | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/18/08 | $90.21 |
| MORGAN-BROWN, DELROSE | 1057 TAHITI AVE., S.E. | | PALM BAY | FL | 32909 | 11/19/08 | $500.00 |
| MORRIS COMMUNICATIONS | P.O. BOX 1486 | | AUGUSTA | GA | 30903-1486 | 11/17/08 | $19,187.45 |
| MORRIS COMMUNICATIONS | P.O. BOX 1486 | | AUGUSTA | GA | 30903-1486 | 12/30/08 | $10,276.74 |
| MOVE SALES INC | P.O. BOX 4455 | | SCOTTSDALE | AZ | 85261-4455 | 12/8/08 | $1,160.00 |
| MOVE SALES, INC | P O BOX 13239 | | SCOTSDALE | AZ | 85267-3239 | 11/12/08 | $360.00 |
| MOVE SALES, INC | P O BOX 13239 | | SCOTSDALE | AZ | 85267-3239 | 12/31/08 | $360.00 |
| MOVE SALES, INC | P O BOX 13239 | | SCOTTSDALE | AZ | 85267-3239 | 11/25/08 | $8,824.73 |
| MOVE SALES, INC | P O BOX 13239 | | SCOTTSDALE | AZ | 85267-3239 | 12/23/08 | $9,585.59 |
| MOVE SALES, INC. | P.O. BOX 13239 | | SCOTTSDALE | AZ | 85267-3239 | 10/30/08 | $1,447.25 |
| MOVE SALES, INC. | P.O. BOX 13239 | | SCOTTSDALE | AZ | 85267-3239 | 11/21/08 | $1,398.25 |
| MOVE SALES, INC. | P.O. BOX 13239 | | SCOTTSDALE | AZ | 85267-3239 | 12/31/08 | $1,440.25 |
| MOVE SALES, INC. | P.O. BOX 13239 | | SCOTTSDALE | AZ | 82567-3239 | 12/17/08 | $599.00 |
| MOVE SALES, INC. | P.O. BOX 13237 | | SCOTTSDALE | AZ | 85267-3237 | 11/7/08 | $559.75 |
| MOVE SALES, INC. | P.O. BOX 13237 | | SCOTTSDALE | AZ | 85267-3237 | 1/2/09 | $442.50 |
| MOVE SALES, INC. | PO BOX 13239 | | SCOTTSDALE | AZ | 85267-3239 | 10/31/08 | $439.75 |
| MOVE SALES, INC. | PO BOX 13239 | | SCOTTSDALE | AZ | 85267-3239 | 12/3/08 | $463.50 |
| MPELL SOLUTIONS | 3142 TIGER RUN COURT, STE 108 | | CARLSBAD | CA | 92010 | 11/6/08 | $400.00 |
| MRN CONSTRUCTION INC. | 2001 HICKORY TREE RD. | | ST CLOUD | FL | 34771 | 10/31/08 | $16,717.00 |
| MRN CONSTRUCTION INC. | 2001 HICKORY TREE RD. | | ST CLOUD | FL | 34771 | 11/28/08 | $12,609.00 |
| MRN CONSTRUCTION INC. | 2001 HICKORY TREE RD. | | ST CLOUD | FL | 34771 | 12/31/08 | $67,464.00 |
| MSDS ONLINE | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | 10/28/08 | $1,398.00 |
| MURNIGHAN, MARK H. | 15884 SAGO DR. | | BROOKSVILLE | FL | 34604 | 11/14/08 | $442.94 |
| MURRAY, JENINE | 1355 SW PORTER RD | | PORT ST. LUCIE | FL | 34953 | 11/18/08 | $1,406.01 |
| MXTOOLBOX, INC | PO BOX 203456 | | AUSTIN | TX | 78720 | 11/25/08 | $2,246.40 |
| MYERS, JR., ROBERT | | | MELBOURNE | FL | | 11/6/08 | $735.58 |
| MYERS, JR., ROBERT | | | MELBOURNE | FL | | 11/7/08 | $344.66 |
| MYERS, JR., ROBERT | | | MELBOURNE | FL | | 11/18/08 | $219.93 |
| MYERS, JR., ROBERT | | | MELBOURNE | FL | | 12/9/08 | $1,142.41 |
| MYERS, JR., ROBERT | | | MELBOURNE | FL | | 1/8/09 | $1,034.45 |
| MYSTIC VALLEY TRADERS LLC | 106 CUMMINGS PARK | | WOBURN | MA | 01801 | 10/28/08 | $499.93 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| N. E. FLORIDA BUILDERS ASSN. | 103 CENTURY 21 DR | | JACKSONVILLE | FL | 32216 | 11/4/08 | $550.00 |
| N. E. FLORIDA BUILDERS ASSN. | 103 CENTURY 21 DR | | JACKSONVILLE | FL | 32216 | 12/8/08 | $1,000.00 |
| NABER PLUMBING INC. | 175 SUNSET DR | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $6,253.44 |
| NABER PLUMBING INC. | 175 SUNSET DR | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $8,628.00 |
| NATHAN M. ROSEN P.C. | ONE BENT TREE TOWER | | ADDISON | TX | 75001 | 10/28/08 | $306.25 |
| NATHAN M. ROSEN, P.C. | 16475 DALLAS PARKWAY | 600 | ADDISON | TX | 75001 | 10/29/08 | $43,503.10 |
| NATHAN M. ROSEN, P.C. | 16475 DALLAS PARKWAY | 600 | ADDISON | TX | 75001 | 10/29/08 | $843.75 |
| NATHAN M. ROSEN, P.C. | 16475 DALLAS PARKWAY | 600 | ADDISON | TX | 75001 | 11/26/08 | $13,733.75 |
| NATHAN M. ROSEN, P.C. | 16475 DALLAS PARKWAY | 600 | ADDISON | TX | 75001 | 11/26/08 | $139.00 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | P.O. BOX 931034 | | CLEVELAND | OH | 44193 | 11/24/08 | $1,044.90 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | P.O. BOX 931034 | | CLEVELAND | OH | 44193 | 12/22/08 | $1,044.90 |
| NATIONAL FLOD INS. PROGRAM | | | JACKSONVILLE | FL | | 1/7/09 | $0.00 |
| NATIONAL REALTY OF BREVARD, INC. | 1331 S. HARBOR CITY BLVD. | | MELBOURNE | FL | 32901 | 10/30/08 | $2,000.00 |
| NATIONWIDE DATA SYSTEMS | 7701 ANDERSON RD | | TAMPA | FL | 33634 | 11/7/08 | $253.60 |
| NATIONWIDE DATA SYSTEMS | 7701 ANDERSON RD | | TAMPA | FL | 33634 | 11/21/08 | $288.90 |
| NATIONWIDE DATA SYSTEMS | 7701 ANDERSON RD | | TAMPA | FL | 33634 | 12/11/08 | $226.51 |
| NATIONWIDE DATA SYSTEMS | 7701 ANDERSON RD | | TAMPA | FL | 33634 | 1/2/09 | $321.00 |
| NC OWNER LLC | IXIS REAL ESTATE CAPITAL, INC | | TAMPA | FL | 33655-2161 | 11/3/08 | $9,145.91 |
| NC OWNER LLC | IXIS REAL ESTATE CAPITAL, INC | | TAMPA | FL | 33655-2161 | 12/2/08 | $9,145.91 |
| NEFAR | 7801 DEERCREEK CLUB RD | | JACKSONVILLE | FL | 32256 | 12/1/08 | $903.00 |
| NEFAR | 7801 DEERCREEK CLUB RD | | JACKSONVILLE | FL | 32256 | 12/8/08 | $564.00 |
| NETWORK COMMUNICATIONS INC. | P.O. BOX 402168 | | ATLANTA | GA | 30384-2168 | 10/31/08 | $4,252.00 |
| NETWORK COMMUNICATIONS INC. | P.O. BOX 402168 | | ATLANTA | GA | 30384-2168 | 11/13/08 | $4,252.00 |
| NEUHALFEN, ANNE M | 4403 CHIQUITA BLVD S | | CAPE CORAL | FL | 33914 | 11/14/08 | $0.00 |
| NEW EDGE NETWORKS | PO BOX 4800 | | PORTLAND | OR | 97208 | 10/28/08 | $23,001.91 |
| NEW EDGE NETWORKS | PO BOX 4800 | | PORTLAND | OR | 97208 | 11/25/08 | $17,286.00 |
| NEW HOME GUIDE | P.O. BOX 402035 | | ATLANTA, | GA | 30384-2035 | 11/3/08 | $4,290.00 |
| NEW HOME GUIDE | P.O. BOX 402035 | | ATLANTA, | GA | 30384-2035 | 12/1/08 | $4,290.00 |
| NEW HOME GUIDE | P.O. BOX 402035 | | ATLANTA, | GA | 30384-2035 | 1/5/09 | $4,290.00 |
| NEW HOME GUIDE | CONSUMER SOURCE, INC. | | ATLANTA | GA | 30384-2035 | 11/7/08 | $7,225.00 |
| NEW HOME GUIDE | CONSUMER SOURCE, INC. | | ATLANTA | GA | 30384-2035 | 12/19/08 | $7,190.00 |
| NEW HOME GUIDE | CONSUMER SOURCE, INC. | | ATLANTA | GA | 30384-2035 | 1/2/09 | $7,225.00 |
| NEW HOME SPECIALIST | 6221 KINGBIRD DR | | LITHIA | FL | 33547 | 12/15/08 | $1,000.00 |
| NEW HOMES AMERICA | 13902 DALE MABRY HWY | STE 290 | TAMPA | FL | 33618 | 11/7/08 | $250.00 |
| NEW HOMES AMERICA | 13902 DALE MABRY HWY | STE 290 | TAMPA | FL | 33618 | 11/21/08 | $250.00 |
| NEW HOMES AMERICA | 13902 DALE MABRY HWY | STE 290 | TAMPA | FL | 33618 | 1/2/09 | $250.00 |
| NEW HOMES SMART MAIL INC | 6906 LINKSIDE COURT | | CHARLOTTE | NC | 28277 | 11/17/08 | $7,179.00 |
| NEW HOMES SMART MAIL INC | 6906 LINKSIDE COURT | | CHARLOTTE | NC | 28277 | 12/15/08 | $6,979.00 |
| NEWS-JOURNAL CORPORATION | PO BOX 2831  DEPT 39 | | DAYTONA BEACH | FL | 32120-2831 | 10/31/08 | $2,000.10 |
| NEWS-JOURNAL CORPORATION | PO BOX 2831  DEPT 39 | | DAYTONA BEACH | FL | 32120-2831 | 12/17/08 | $30.00 |
| NICHOLS, CHRISTINA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/20/08 | $432.58 |
| NICHOLS, CHRISTINA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/22/08 | $198.93 |
| NICOL, DANA | | | MELBOURNE | FL | | 11/20/08 | $148.26 |
| NICOL, DANA | | | MELBOURNE | FL | | 12/30/08 | $155.92 |
| NIXON FIRM, LLC | 3105 W WATERS AVE | STE 204 | TAMPA | FL | 33614 | 11/25/08 | $900.00 |
| NORCRAFT COMPANIES LLC | NW5683 | | MINNEAPOLIS | MN | 55485-5683 | 10/31/08 | $83,932.00 |
| NORCRAFT COMPANIES LLC | NW5683 | | MINNEAPOLIS | MN | 55485-5683 | 11/28/08 | $57,223.00 |
| NORCRAFT COMPANIES LLC | NW5683 | | MINNEAPOLIS | MN | 55485-5683 | 12/31/08 | $125,841.00 |
| NORCRAFT COMPANIES, LP | NW 5683 | | MINNEAPOLIS | MN | 55485-5683 | 10/31/08 | $425.00 |
| NORCRAFT COMPANIES, LP | NW 5683 | | MINNEAPOLIS | MN | 55485-5683 | 12/30/08 | $2,096.00 |
| NORTHEAST DRYWALL | 3938 LAKE PADGETT DR #3 | | LAND O' LAKES | FL | 34639 | 10/31/08 | $600.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| NORTHEAST DRYWALL | 3938 LAKE PADGETT DR #3 | | LAND O' LAKES | FL | 34639 | 11/28/08 | $13,782.50 |
| NORTHEAST DRYWALL | 3938 LAKE PADGETT DR #3 | | LAND O' LAKES | FL | 34639 | 12/30/08 | $70,060.00 |
| NORTHEAST FLORIDA MULTIPLE LISTING SERV. | P.O. BOX 352016 | | JACKSONVILLE | FL | 32235-2016 | 11/13/08 | $50.00 |
| NORTHWEST PLUMBING JACKSONVILLE | 6310 MABLETON PKWY | STE 1000 | MABLETON | GA | 30126 | 11/24/08 | $128,731.84 |
| NORTHWEST PLUMBING JACKSONVILLE | 6310 MABLETON PKWY | STE 1000 | MABLETON | GA | 30126 | 12/30/08 | $72,382.59 |
| NULMAN MEDIATION SERVICES INC | 5100 S CLEVELAND AVE | STE 318-PMB391 | FT. MYERS | FL | 33907-2191 | 1/6/09 | $2,400.00 |
| NUVOX COMMUNICATIONS | PO BOX 538652 | | ATLANTA, | GA | 303538652 | 10/28/08 | $41.10 |
| NUVOX COMMUNICATIONS | PO BOX 538652 | | ATLANTA, | GA | 303538652 | 11/25/08 | $41.10 |
| NUVOX COMMUNICATIONS | PO BOX 538652 | | ATLANTA, | GA | 303538652 | 12/23/08 | $41.10 |
| O & S WATER COMPANY, INC. | 501 E OAK ST. | STE F | KISSIMMEE | FL | 34744 | 11/19/08 | $4,544.93 |
| O & S WATER COMPANY, INC. | 501 E OAK ST. | STE F | KISSIMMEE | FL | 34744 | 12/3/08 | $399.75 |
| O & S WATER COMPANY, INC. | 501 E OAK ST. | STE F | KISSIMMEE | FL | 34744 | 12/4/08 | $2,330.07 |
| O & S WATER COMPANY, INC. | 501 E OAK ST. | STE F | KISSIMMEE | FL | 34744 | 1/5/09 | $2,289.12 |
| O & S WATER COMPANY, INC. | 501 E OAK ST. | STE F | KISSIMMEE | FL | 34744 | 1/8/09 | $600.00 |
| O & S WATER COMPANY, INC. | 501 E OAK ST. | STE F | KISSIMMEE | FL | 34744 | 1/8/09 | $573.30 |
| OAK LANDING AT IMPERIAL LAKES H.O.A. | 5595 T.G. LEE BLVD | STE 300 | ORLANDO | FL | 32822-4457 | 1/7/09 | $1,017.65 |
| OAKHURST HOA OF VOLUSIA COUNTY | 5955 T.G. LEE BLVD. STE #300 | | ORLANDO | FL | 32822-4457 | 11/13/08 | $618.75 |
| OAKHURST HOA OF VOLUSIA COUNTY | 5955 T.G. LEE BLVD. STE #300 | | ORLANDO | FL | 32822-4457 | 1/12/08 | $4,600.62 |
| OCALA ELECTRIC UTILITIES | PO BOX 1330 | | OCALA | FL | 34478-1330 | 11/7/08 | $446.30 |
| OCALA ELECTRIC UTILITIES | PO BOX 1330 | | OCALA | FL | 34478-1330 | 12/18/08 | $609.33 |
| OCALA ELECTRIC UTILITIES | PO BOX 1330 | | OCALA | FL | 34478-1330 | 12/19/08 | $68.26 |
| OCEANSIDE VILLAGE HOMEOWNERS ASSOC., INC | C/O COMMUNITY RESOURCE MANAGEMENT | | ORLANDO | FL | 32878-1291 | 1/14/09 | $1,442.00 |
| ODYSSEY | | | | | | 1/23/09 | $450,000.00 |
| ODYSSEY CAPITAL GROUP LLC | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 12/12/08 | $54,564.73 |
| O'HARA, ELLEN ELIZABETH | | | MELBOURNE | FL | | 12/23/08 | $1,500.00 |
| ONSITE SAFETY OF ORLANDO, LLC. | 562 SOUTH ECON CIR. STE#1040 | | OVIEDO | FL | 32765 | 10/31/08 | $406.50 |
| ONSITE SAFETY OF ORLANDO, LLC. | 562 SOUTH ECON CIR. STE#1040 | | OVIEDO | FL | 32765 | 11/28/08 | $492.00 |
| ONSITE SAFETY OF ORLANDO, LLC. | 562 SOUTH ECON CIR. STE#1040 | | OVIEDO | FL | 32765 | 12/31/08 | $1,476.00 |
| ONSITE SAFETY SYSTEMS INC | 562 SOUTH ECON CIRCLE | STE 1040 | OVIEDO | FL | 32765 | 10/31/08 | $415.52 |
| ONSITE SAFETY SYSTEMS INC | 562 SOUTH ECON CIRCLE | STE 1040 | OVIEDO | FL | 32765 | 11/28/08 | $4,007.00 |
| ONSITE SAFETY SYSTEMS INC | 562 SOUTH ECON CIRCLE | STE 1040 | OVIEDO | FL | 32765 | 12/30/08 | $1,679.72 |
| ONSITE SAFETY SYSTEMS INC | 562 SOUTH ECON CIRCLE | STE 1040 | OVIEDO | FL | 32765 | 1/7/09 | $207.76 |
| OPEN HOUSE MAGAZINE INC | P O BOX 371610 | | MIAMI | FL | 33137 | 12/23/08 | $21.00 |
| ORANGE CITY UTILITIES | 205 E. GRAVES AVE | | ORANGE CITY | FL | 32763 | 12/4/08 | $2,160.40 |
| ORANGE CITY UTILITIES | 205 E. GRAVES AVE | | ORANGE CITY | FL | 32763 | 12/10/08 | $1,358.52 |
| ORANGE CITY UTILITIES | 205 E. GRAVES AVE | | ORANGE CITY | FL | 32763 | 12/16/08 | $150.84 |
| ORANGE CITY UTILITIES | 205 E. GRAVES AVE | | ORANGE CITY | FL | 32763 | 1/5/09 | $1,911.89 |
| ORANGE COUNTY BUILDING DEPT. | | | ORLANDO | FL | | 11/13/08 | $27,154.32 |
| ORANGE COUNTY BUILDING DEPT. | | | ORLANDO | FL | | 11/19/08 | $4,966.47 |
| ORANGE COUNTY UTILITIES | P.O. BOX 628068 | | ORLANDO | FL | 32862-8068 | 12/3/08 | $93.11 |
| ORANGE COUNTY UTILITIES | P.O. BOX 628068 | | ORLANDO | FL | 32862-8068 | 1/5/09 | $6,245.67 |
| ORANGE REPORTING INC | 1416 EAST ROBINSON ST | | ORLANDO | FL | 32801 | 12/19/08 | $1,552.00 |
| ORATRIX MARKETING INC. | 112 FLAGSHIP DR | | LUTZ | FL | 33549 | 10/31/08 | $500.00 |
| ORATRIX MARKETING INC. | 112 FLAGSHIP DR | | LUTZ | FL | 33549 | 11/28/08 | $4,380.00 |
| ORATRIX MARKETING INC. | 112 FLAGSHIP DR | | LUTZ | FL | 33549 | 12/30/08 | $250.00 |
| ORLANDO SENTINEL | P.O. BOX 100608 | | ATLANTA, | GA | 30384 | 11/13/08 | $4,155.00 |
| ORNAMENTAL DESIGN IRONWORKS, INC. | 4706 FALKENBERG RD | | TAMPA | FL | 33610 | 10/31/08 | $4,155.00 |
| OSCEOLA BOARD OF COUNTY COMMISSIONERS | OSCEOLA COUNTY FINANCE | | KISSIMMEE | FL | 34741 | 10/29/08 | $1,970.50 |
| OSCEOLA BOARD OF COUNTY COMMISSIONERS | OSCEOLA COUNTY FINANCE | | KISSIMMEE | FL | 34741 | 12/19/08 | $810.37 |
| OSCEOLA COUNTY BUILDING DEPT. | | | ORLANDO | FL | | 12/18/08 | $40.00 |
| OSCEOLA SOD & IRRIGATION | 3700 S. INDIANA AVE. | | SAINT CLOUD | FL | 34769 | 10/31/08 | $50,742.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| OSCEOLA SOD & IRRIGATION | 3700 S. INDIANA AVE. | | SAINT CLOUD | FL | 34769 | 11/28/08 | $24,098.21 |
| OSCEOLA SOD & IRRIGATION | 3700 S. INDIANA AVE. | | SAINT CLOUD | FL | 34769 | 12/31/08 | $41,050.87 |
| OSCEOLA TRUCKING & GRADING, INC. | 1295 IRON HORSE BEND | | GENEVA | FL | 32732 | 10/31/08 | $6,423.00 |
| OSCEOLA TRUCKING & GRADING, INC. | 1295 IRON HORSE BEND | | GENEVA | FL | 32732 | 11/6/08 | $1,296.50 |
| OSCEOLA TRUCKING & GRADING, INC. | 1295 IRON HORSE BEND | | GENEVA | FL | 32732 | 11/13/08 | $210.00 |
| OSCEOLA TRUCKING & GRADING, INC. | 1295 IRON HORSE BEND | | GENEVA | FL | 32732 | 11/28/08 | $15,245.25 |
| OSCEOLA TRUCKING & GRADING, INC. | 1295 IRON HORSE BEND | | GENEVA | FL | 32732 | 12/3/08 | $2,610.00 |
| OSCEOLA TRUCKING & GRADING, INC. | 1295 IRON HORSE BEND | | GENEVA | FL | 32732 | 12/31/08 | $9,705.00 |
| OUC | PO BOX 31626 | | TAMPA | FL | 33631-3626 | 11/6/08 | $540.00 |
| OVEROAKS COMMUNITY DEV | | | | | | 10/31/08 | $8,853.60 |
| OWENS, DANA | | | MELBOURNE | FL | 32940 | 11/7/08 | $857.34 |
| OWENS, DANA | | | MELBOURNE | FL | 32940 | 12/9/08 | $1,116.74 |
| OWENS, DANA | | | MELBOURNE | FL | 32940 | 1/6/09 | $1,073.45 |
| P.A.L. OF SOUTH FLORIDA INC | 2526 W E FEDERAL HWY | | STUART | FL | 34994 | 10/31/08 | $7,125.05 |
| P.A.L. OF SOUTH FLORIDA INC | 2526 W E FEDERAL HWY | | STUART | FL | 34994 | 11/28/08 | $6,556.66 |
| P.A.L. OF SOUTH FLORIDA INC | 2526 W E FEDERAL HWY | | STUART | FL | 34994 | 12/30/08 | $20,881.11 |
| P.A.L. OF SOUTH FLORIDA INC | 2526 W E FEDERAL HWY | | STUART | FL | 34994 | 1/15/09 | $4,305.81 |
| P/C MILLER, INC. | 3035 ANDERSON SNOW RD | | SPRING HILL | FL | 34609 | 10/31/08 | $18,248.00 |
| P/C MILLER, INC. | 3035 ANDERSON SNOW RD | | SPRING HILL | FL | 34609 | 11/28/08 | $5,328.00 |
| PACHECO, ENRIQUE | | | MELBOURNE | FL | 32940 | 11/11/08 | $50.00 |
| PAHULU, JR., SILIVELIO SIALE | | | MELBOURNE | FL | 32940 | 12/19/08 | $376.79 |
| PAIGE SHIPP | 4100 ALPHA RD | STE 915 | FARMERS BRANCH | TX | 75244 | 10/29/08 | $1,525.47 |
| PAIGE SHIPP | 4100 ALPHA RD | STE 915 | FARMERS BRANCH | TX | 75244 | 12/10/08 | $2,712.64 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 10/28/08 | $87.36 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 11/4/08 | $46.75 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 11/12/08 | $94.80 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 11/25/08 | $104.19 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 12/2/08 | $27.32 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 12/9/08 | $251.38 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 12/24/08 | $107.49 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 12/30/08 | $27.32 |
| PALM BAY UTILITIES SYSTEM | 120 MALABAR RD., SE | | PALM BAY | FL | 32907 | 1/13/09 | $94.59 |
| PALM CITY SOD | 2820 MARJORIE RD | | ST CLOUD | FL | 34772 | 10/30/08 | $7,009.00 |
| PALM CITY SOD | 2820 MARJORIE RD | | ST CLOUD | FL | 34772 | 11/28/08 | $14,154.00 |
| PALM CITY SOD | 2820 MARJORIE RD | | ST CLOUD | FL | 34772 | 12/31/08 | $17,674.00 |
| PALMER ELECTRIC, CO. | 875 JACKSON AVE. | | WINTER PARK | FL | 32789 | 10/31/08 | $4,378.70 |
| PALMER ELECTRIC, CO. | 875 JACKSON AVE. | | WINTER PARK | FL | 32789 | 11/28/08 | $7,708.10 |
| PALMER ELECTRIC, CO. | 875 JACKSON AVE. | | WINTER PARK | FL | 32789 | 12/31/08 | $27,865.00 |
| PALMETTO LAW ASSOCIATES, LLC | 1452 CONSTITUTION BOULEVARD | | ROCK HILL | SC | 29732 | 12/23/08 | $178.00 |
| PANACCIONE, VICKI | 142 MARTESIA WAY | | INDIAN HARBOR BEACH | FL | 32937 | 12/2/08 | $5,000.00 |
| PANERA | | | MELBOURNE | FL | 32940 | 12/11/08 | $153.65 |
| PANERA | | | MELBOURNE | FL | 32940 | 12/17/08 | $96.00 |
| PAPA JOHN'S PIZZA | | | MELBOURNE | FL | 32940 | 12/17/08 | $96.92 |
| PARAMOUNT TITLE | | | | | | 11/20/08 | $72,212.72 |
| PARK RIDGE COMMUNITY ASSOCIATION INC | 5955 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 10/29/08 | $2,176.45 |
| PARK RIDGE COMMUNITY ASSOCIATION INC | 5955 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 11/26/08 | $4,783.58 |
| PARTY CITY | | | ORLANDO | FL | | 11/20/08 | $126.62 |
| PASCO CO BOARD OF COUNTY COMMISSIONERS | 38053 LIVE OAK AVE | | DADE CITY | FL | 33523-3894 | 12/2/08 | $16,895.19 |
| PASCO CO BOARD OF COUNTY COMMISSIONERS | 38053 LIVE OAK AVE | | DADE CITY | FL | 33523-3894 | 12/11/08 | $180.00 |
| PASCO COUNTY BUILDING DEPT | | | TAMPA | FL | | 1/7/09 | $2,277.25 |
| PASCO COUNTY BUILDING DEPT | | | TAMPA | FL | | 1/8/09 | $2,321.54 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | NEW PORT RICHEY | FL | 34656-2139 | 11/7/08 | $6.95 |
| PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | NEW PORT RICHEY | FL | 34656-2139 | 11/21/08 | $220.62 |
| PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | | NEW PORT RICHEY | FL | 34656-2139 | 1/7/09 | $5,208.00 |
| PASTA PRIMAVERA | | | MELBOURNE | FL | 32901 | 1/21/09 | $245.00 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 10/28/08 | $520.00 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 10/28/08 | $110.00 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 10/28/08 | $170.00 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 11/11/08 | $428.45 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 12/11/08 | $104.22 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 12/17/08 | $600.00 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 12/16/08 | $644.93 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | | 12/24/08 | $32.00 |
| PATJENS, KRISTIAN | | | MELBOURNE | FL | 32940 | 12/16/08 | $600.00 |
| PAT'S ELECTRIC, INC. | 104 W. CEDAR AVE. | | ORANGE CITY | FL | 32763 | 10/31/08 | $27,549.30 |
| PAT'S ELECTRIC, INC. | 104 W. CEDAR AVE. | | ORANGE CITY | FL | 32763 | 11/28/08 | $32,016.14 |
| PAT'S ELECTRIC, INC. | 104 W. CEDAR AVE. | | ORANGE CITY | FL | 32763 | 12/31/08 | $31,976.74 |
| PEMBERTHY'S CLEANING SERVICE, INC. | 2817 MANOR DR | | PALM BAY | FL | 32905 | 11/18/08 | $300.00 |
| PENCE SEPTIC TANK | 3160  NE DIXIE HWY. | | PALM BAY | FL | 32905 | 12/31/08 | $6,095.63 |
| PERMIT LADY | P.O. BOX 487 | | MIDDLEBURG | FL | 32050 | 11/24/08 | $1,225.00 |
| PERMIT LADY | P.O. BOX 487 | | MIDDLEBURG | FL | 32050 | 12/30/08 | $885.00 |
| PETREE, CRAIG | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/6/08 | $574.83 |
| PETREE, CRAIG | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/10/08 | $639.40 |
| PETREE, CRAIG | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/18/08 | $210.00 |
| PETREE, CRAIG | ORLANDO EMPLOYEE | | ORLANDO | FL | | 1/12/09 | $693.50 |
| PHILLIPS, WILLIAM AND FELICIA | 112 TUSCANY CHASE DR. | | DAYTONA BEACH | FL | 32117 | 1/6/09 | $236.61 |
| PICKERING, ALEXANDRA | | | MELBOURNE | FL | 32940 | 11/20/08 | $255.97 |
| PICKERING, ALEXANDRA | | | MELBOURNE | FL | 32940 | 12/19/08 | $276.98 |
| PINCH-A-PENNY | 212 EAST BRANDON BLVD. | | BRANDON | FL | 33511 | 11/7/08 | $137.83 |
| PINCH-A-PENNY | 212 EAST BRANDON BLVD. | | BRANDON | FL | 33511 | 12/3/08 | $125.00 |
| PINKSTON, MARK | | | PALM CITY | FL | | 11/18/08 | $858.38 |
| PINKSTON, MARK | | | PALM CITY | FL | | 12/4/08 | $665.00 |
| PINKSTON, MARK | | | PALM CITY | FL | | 1/6/09 | $583.24 |
| PITNEY BOWES | P.O BOX 856390 | | LOUISVILLE | KY | 40285-6390 | 10/30/08 | $175.86 |
| PITNEY BOWES | P.O. BOX 856390 | | LOUISVILLE | KY | 40285-6390 | 11/21/08 | $169.37 |
| PITNEY BOWES | P.O. BOX 856390 | | LOUISVILLE | KY | 40285-6390 | 12/2/08 | $174.87 |
| PITNEY BOWES | P.O. BOX 856390 | | LOUISVILLE | KY | 40285-6390 | 12/31/08 | $2,061.25 |
| PITNEY BOWES | P.O. BOX 856390 | | LOUISVILLE | KY | 40285-6390 | 1/7/09 | $294.67 |
| PITNEY BOWES | P.O. BOX 856390 | | LOUISVILLE | KY | 40285-6390 | 1/12/09 | $333.82 |
| PITNEY BOWES | PO BOX 856390 | | LOUISVILLE | KY | 40285-6390 | 11/20/08 | $533.32 |
| PITNEY BOWES CREDIT CORP | P.O. BOX 856460 | | LOUISVILLE | KY | 40285-6460 | 11/19/08 | $1,040.25 |
| PITNEY BOWES/METER RENTAL | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | 11/12/08 | $206.99 |
| PITNEY BOWES/METER RENTAL | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | 12/31/08 | $251.08 |
| PLANT KINGDOM, INC. | P.O. BOX 970112 | | BOCA RATON | FL | 33428 | 12/31/08 | $400.00 |
| PLATINUM CONCRETE SERVICES INC. | 1 WATERMILL PLACE | | PALM COAST | FL | 32164 | 10/31/08 | $12,926.00 |
| PLATINUM CONCRETE SERVICES INC. | 1 WATERMILL PLACE | | PALM COAST | FL | 32164 | 11/28/08 | $8,261.10 |
| PLATINUM CONCRETE SERVICES INC. | 1 WATERMILL PLACE | | PALM COAST | FL | 32164 | 12/31/08 | $476.25 |
| PLUMBERS OF SUOJANEN ENTERPRISES | P.O. BOX 917480 | | ORLANDO | FL | 32891-7480 | 10/31/08 | $15,522.51 |
| PLUMBERS OF SUOJANEN ENTERPRISES | P.O. BOX 917480 | | ORLANDO | FL | 32891-7480 | 11/28/08 | $23,935.13 |
| PLUMBERS OF SUOJANEN ENTERPRISES | P.O. BOX 917480 | | ORLANDO | FL | 32891-7480 | 12/30/08 | $38,602.87 |
| PODS | 1590 JIMMY ANN DR. | | DAYTONA BEACH | FL | 32117 | 10/29/08 | $674.16 |
| PODS | 1590 JIMMY ANN DR. | | DAYTONA BEACH | FL | 32117 | 11/21/08 | $337.08 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| PODS | 1590 JIMMY ANN DR. | | DAYTONA BEACH | FL | 32117 | 12/16/08 | $337.08 |
| PODS OF TAMPA BAY LLC | PO BOX 31673 | | TAMPA | FL | 33631-3673 | 11/7/08 | $863.49 |
| POINCIANA HARDWARE & GARDEN CENTER | 870 CYPRESS PARKWAY | | KISSIMMEE | FL | 34759 | 10/31/08 | $212.09 |
| POINCIANA HARDWARE & GARDEN CENTER | 870 CYPRESS PARKWAY | | KISSIMMEE | FL | 34759 | 11/7/08 | $145.41 |
| POINCIANA HARDWARE & GARDEN CENTER | 870 CYPRESS PARKWAY | | KISSIMMEE | FL | 34759 | 12/18/08 | $85.18 |
| POLK COUNTY BUILDING DEPARTMENT | | | LAKELAND | FL | | 10/29/08 | $27,896.48 |
| POLK COUNTY UTILITIES | P.O. BOX 2019 | | BARTOW | FL | 33831 | 10/29/08 | $13,542.00 |
| POLK COUNTY UTILITIES | P.O. BOX 2019 | | BARTOW | FL | 33831 | 11/14/08 | $616.52 |
| POLK COUNTY UTILITIES | P.O. BOX 2019 | | BARTOW | FL | 33831 | 11/21/08 | $1,012.57 |
| POLK COUNTY UTILITIES | P.O. BOX 2019 | | BARTOW | FL | 33831 | 12/3/08 | $119.81 |
| POLK COUNTY UTILITIES | P.O. BOX 2019 | | BARTOW | FL | 33831 | 1/2/09 | $1,360.82 |
| POLSINELLI, LOUIE | | | MELBOURNE | FL | | 11/20/08 | $95.18 |
| POLSINELLI, LOUIE | | | MELBOURNE | FL | | 12/19/08 | $609.52 |
| POLSINELLI, LOUIE | | | MELBOURNE | FL | | 12/30/08 | $1,550.55 |
| POOLS BY BRADLEY | 5725 WAYSIDE DR. | STE 1001 | SANFORD | FL | 32771 | 10/31/08 | $420.00 |
| POOLS BY BRADLEY | 5725 WAYSIDE DR. | STE 1001 | SANFORD | FL | 32771 | 11/7/08 | $58,319.00 |
| POOLS BY BRADLEY | 5725 WAYSIDE DR. | STE 1001 | SANFORD | FL | 32771 | 11/28/08 | $420.00 |
| POOLS BY BRADLEY | 5725 WAYSIDE DR. | STE 1001 | SANFORD | FL | 32771 | 12/17/08 | $420.00 |
| POOLS BY BRADLEY | 5725 WAYSIDE DR. | STE 1001 | SANFORD | FL | 32771 | 12/31/08 | $140.00 |
| PORCELITE SERVICES, INC. | 9121 HUNT CLUB LANE | | PORT RICHEY | FL | 34668 | 11/28/08 | $170.00 |
| PORCELITE SERVICES, INC. | 9121 HUNT CLUB LANE | | PORT RICHEY | FL | 34668 | 1/2/09 | $95.00 |
| PORCELITE SERVICES, INC. | 9121 HUNT CLUB LANE | | PORT RICHEY | FL | 34668 | 1/7/09 | $380.00 |
| PORCELITE SERVICES, INC. | 9121 HUNT CLUB LANE | | PORT RICHEY | FL | 34668 | 1/12/09 | $75.00 |
| PORTABLE SANITATION OF TAMPA INC | P.O. BOX 271385 | | TAMPA | FL | 33688 | 10/31/08 | $1,073.24 |
| PORTABLE SANITATION OF TAMPA INC | P.O. BOX 271385 | | TAMPA | FL | 33688 | 12/30/08 | $1,364.26 |
| POWELL FRAMING, INC | 2706 E MERCURY ST | | INVERNESS | FL | 34453 | 10/31/08 | $21,134.32 |
| POWELL FRAMING, INC | 2706 E MERCURY ST | | INVERNESS | FL | 34453 | 11/28/08 | $30,599.54 |
| POWELL FRAMING, INC | 2706 E MERCURY ST | | INVERNESS | FL | 34453 | 12/30/08 | $7,485.32 |
| PRECISION CONSTRUCTION SYSTEMS, INC. | P.O. BOX 2842 | | ORANGE PARK | FL | 32067-2842 | 11/24/08 | $102,281.75 |
| PRECISION CONSTRUCTION SYSTEMS, INC. | P.O. BOX 2842 | | ORANGE PARK | FL | 32067-2842 | 12/30/08 | $27,867.75 |
| PRECISION GRADING | 15604 COUNTY LINE RD. | | SPRING HILL | FL | 34610 | 10/31/08 | $8,805.00 |
| PRECISION GRADING | 15604 COUNTY LINE RD. | | SPRING HILL | FL | 34610 | 11/28/08 | $11,417.55 |
| PRECISION GRADING | 15604 COUNTY LINE RD. | | SPRING HILL | FL | 34610 | 12/30/08 | $1,485.00 |
| PRECISION LAND SURVEYING | 2604 MELISSA COURT | | MELBOURNE | FL | 32934 | 10/30/08 | $6,225.00 |
| PRECISION LAND SURVEYING | 2604 MELISSA COURT | | MELBOURNE | FL | 32934 | 11/28/08 | $10,935.00 |
| PRECISION LAND SURVEYING | 2604 MELISSA COURT | | MELBOURNE | FL | 32934 | 12/31/08 | $4,950.00 |
| PRESTIGE AB READY MIX OF MELBOURNE, LLC | P.O. BOX 451236 | | KISSIMMEE | FL | 34745 | 10/30/08 | $142,306.85 |
| PRESTIGE AB READY MIX OF MELBOURNE, LLC | P.O. BOX 451236 | | KISSIMMEE | FL | 34745 | 11/28/08 | $335,691.42 |
| PRESTIGE AB READY MIX OF MELBOURNE, LLC | P.O. BOX 451236 | | KISSIMMEE | FL | 34745 | 12/31/08 | $185,787.77 |
| PRESTIGE AB READYMIX, LLC | P.O. BOX 451236 | | KISSIMMEE | FL | 34745 | 10/31/08 | $24,767.46 |
| PRESTIGE AB READYMIX, LLC | P.O. BOX 451236 | | KISSIMMEE | FL | 34745 | 11/28/08 | $8,122.88 |
| PRESTIGE AB READYMIX, LLC | P.O. BOX 451236 | | KISSIMMEE | FL | 34745 | 12/31/08 | $3,465.72 |
| PRESTIGE/AB READY MIX OF FORT PIERCE,LLC | PO BOX 451236 | | KISSIMMEE | FL | 34745 | 10/31/08 | $136,825.40 |
| PRESTIGE/AB READY MIX OF FORT PIERCE,LLC | PO BOX 451236 | | KISSIMMEE | FL | 34745 | 11/28/08 | $117,694.60 |
| PRESTIGE/AB READY MIX OF FORT PIERCE,LLC | PO BOX 451236 | | KISSIMMEE | FL | 34745 | 12/31/08 | $93,582.24 |
| PRICE WATERHOUSE | | | | | | 1/23/2009 | $48,795.00 |
| PRICE WATERHOUSE COOPERS LLP | P O BOX 932011 | | ATLANTA, | GA | 31193-2011 | 12/12/08 | $28,470.00 |
| PRICE WATERHOUSE COOPERS LLP | P O BOX 932011 | | ATLANTA, | GA | 31193-2011 | 1/6/09 | $15,356.00 |
| PRIMAVERA ITALIAN RESTAURANT | 6300 N. WICKHAM RD. | | MELBOURNE | FL | 32940 | 12/11/08 | $630.00 |
| PRINTSMART | 990 EAST MELBOURNE AVE | | MELBOURNE | FL | 32901 | 10/28/08 | $146.78 |
| PRINTSMART | 990 EAST MELBOURNE AVE | | MELBOURNE | FL | 32901 | 11/25/08 | $294.48 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| PROFESSIONAL INSULATORS OF THE TC | 1209 S SWINTON AVE | | DELRAY BEACH | FL | 33444 | 11/28/08 | $6,936.57 |
| PROFESSIONAL INSULATORS OF THE TC | 1209 S SWINTON AVE | | DELRAY BEACH | FL | 33444 | 12/31/08 | $38,433.78 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 11/7/08 | $387.27 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 11/14/08 | $21.75 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 11/21/08 | $18.42 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 12/3/08 | $14.07 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 12/11/08 | $192.99 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 12/11/08 | $1,882.66 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 12/11/08 | $385.99 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 12/19/08 | $61.00 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 1/2/09 | $14.29 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 1/12/09 | $59.20 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 1/16/09 | $281.27 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 10/29/08 | $95.45 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 11/26/08 | $21.68 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 12/11/08 | $90.00 |
| PROGRESS ENERGY FLORIDA | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733 | 12/24/08 | $36.20 |
| PROGRESS ENERGY FLORIDA- CLAIMS DEPARTMENT | P.O. BOX 14042 | | SAINT PETERSBURG | FL | 33733-9974 | 12/18/08 | $2,332.56 |
| PROGRESS ENERGY OF FLORIDA, INC. | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733-8199 | 11/5/08 | $3,237.90 |
| PROGRESS ENERGY OF FLORIDA, INC. | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733-8199 | 11/7/08 | $316.95 |
| PROGRESS ENERGY OF FLORIDA, INC. | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733-8199 | 11/19/08 | $2,854.45 |
| PROGRESS ENERGY OF FLORIDA, INC. | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733-8199 | 12/4/08 | $2,295.20 |
| PROGRESS ENERGY OF FLORIDA, INC. | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733-8199 | 12/16/08 | $2,588.19 |
| PROGRESS ENERGY OF FLORIDA, INC. | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733-8199 | 1/5/09 | $2,330.08 |
| PROGRESS ENERGY OF FLORIDA, INC. | P.O. BOX 33199 | | SAINT PETERSBURG | FL | 33733-8199 | 1/8/09 | $1,874.82 |
| PROGRESSIVE BUSINESS PUBLICATIONS | INTERNATIONAL CREDIT RECOVERY, INC. | | VESTAL | NY | 13851 | 12/19/08 | $264.00 |
| PROPS BY IDM | 1000 MEYER DR | | CRYSTAL LAKE | IL | 60014 | 12/2/08 | $510.25 |
| PROSSER, ADRIENNE | | | ORLANDO | FL | | 11/7/08 | $106.50 |
| PROSSER, ADRIENNE | | | ORLANDO | FL | | 12/3/08 | $106.50 |
| PUBLIC STORAGE | 1851 N. ALAFAYA TRAIL | | ORLANDO | FL | 32826-4715 | 11/7/08 | $415.36 |
| PUBLIX | | | JACKSONVILLE | FL | | 11/21/08 | $850.00 |
| PUBLIX | | | JACKSONVILLE | FL | | 1/16/09 | $274.33 |
| PUBLIX | | | ORLANDO | FL | | 12/17/08 | $56.13 |
| PUBLIX | PO BOX 32009 | | LAKELAND | FL | 33802-2009 | 10/28/08 | $198.10 |
| PUBLIX | PO BOX 32009 | | LAKELAND | FL | 33802-2009 | 11/25/08 | $133.82 |
| PUBLIX | PO BOX 32009 | | LAKELAND | FL | 33802-2009 | 12/23/08 | $6.00 |
| PUBLIX SUPER MARKETS INC | PO BOX 32009 | | LAKELAND | FL | 33802-2009 | 11/26/08 | $200.00 |
| PURCHASE POWER | P.O. BOX 856042 | | LOUISVILLE | KY | 40285-5042 | 12/9/08 | $870.46 |
| PURCHASE POWER | P.O. BOX 856042 | | LOUISVILLE | KY | 40285-6042 | 11/20/08 | $250.00 |
| PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | 11/7/08 | $67.40 |
| PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | 11/21/08 | $1,018.99 |
| PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | 1/2/09 | $58.31 |
| PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285 | 10/28/08 | $1,037.98 |
| PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285 | 11/25/08 | $1,657.74 |
| PYLES, BRIANNA | OAKVILLE DR | | LAND O' LAKES | FL | 34639 | 1/2/09 | $215.85 |
| QUALITY BLOCK & SUPPLY,  INC. | PO BOX 247 | | SEFFNER | FL | 33584 | 10/31/08 | $16,910.63 |
| QUALITY BLOCK & SUPPLY,  INC. | PO BOX 247 | | SEFFNER | FL | 33584 | 11/28/08 | $16,396.34 |
| QUALITY FLAGS | 1485 ST. PAUL AVE. | | GURNEE | IL | 60031-0229 | 11/13/08 | $0.00 |
| QUALITY PRECAST  & CO | P.O. BOX 11 | | BRANDON | FL | 33509-0011 | 10/31/08 | $3,775.47 |
| QUALITY PRECAST  & CO | P.O. BOX 11 | | BRANDON | FL | 33509-0011 | 11/28/08 | $10,601.08 |
| QUALITY PRECAST  & CO | P.O. BOX 11 | | BRANDON | FL | 33509-0011 | 12/30/08 | $2,474.69 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| QUINTANA, CRISTINA | 4858 SWEET CEDAR CR | | ORLANDO | FL | 32829 | 12/10/08 | $816.30 |
| R & R CONSTRUCTION COMPANY, INC. | 484 S.W. 12TH AVE | | DEERFIELD BEACH | FL | 33442 | 11/28/08 | $16,795.40 |
| R & R CONSTRUCTION COMPANY, INC. | 484 S.W. 12TH AVE | | DEERFIELD BEACH | FL | 33442 | 12/31/08 | $82,120.70 |
| R & R QUALITY STUCCO, INC. | 320 N. ATLANTIC AVE. | | DELAND | FL | 32720 | 10/31/08 | $9,283.29 |
| R & R QUALITY STUCCO, INC. | 320 N. ATLANTIC AVE. | | DELAND | FL | 32720 | 10/31/08 | $6,672.00 |
| R & R QUALITY STUCCO, INC. | 320 N. ATLANTIC AVE. | | DELAND | FL | 32720 | 11/28/08 | $40,508.90 |
| R & R QUALITY STUCCO, INC. | 320 N. ATLANTIC AVE. | | DELAND | FL | 32720 | 12/31/08 | $91,642.36 |
| R.E.W. SERVICES INC. | 2420 N. FORSYTH RD | | ORLANDO | FL | 32807 | 10/31/08 | $59,033.40 |
| R.E.W. SERVICES INC. | 2420 N. FORSYTH RD | | ORLANDO | FL | 32807 | 11/28/08 | $42,210.40 |
| R.E.W. SERVICES INC. | 2420 N. FORSYTH RD | | ORLANDO | FL | 32807 | 12/31/08 | $43,166.40 |
| R.J. KIELTY PLUMBING, INC. | 9507 STATE RD 52 | | HUDSON | OH | 34669 | 10/31/08 | $9,817.61 |
| R.J. KIELTY PLUMBING, INC. | 9507 STATE RD 52 | | HUDSON | OH | 34669 | 11/28/08 | $21,397.39 |
| R.J. KIELTY PLUMBING, INC. | 9507 STATE RD 52 | | HUDSON | OH | 34669 | 12/30/08 | $27,386.82 |
| R.M. PACKARD & ASSOCIATES, INC. | 1013 ROCKLEDGE DR | | ROCKLEDGE | FL | 32955 | 12/31/08 | $935.00 |
| RADCLIFF, TIMOTHY AND TRACI | 449 MONTECITO DR | | SATELLITE BEACH | FL | 32927 | 12/3/08 | $775.00 |
| RADCLIFF, TIMOTHY AND TRACI | 449 MONTECITO DR | | SATELLITE BEACH | FL | 32927 | 1/13/09 | $212.00 |
| RADCLIFFE, KEVIN | | | MELBOURNE | FL | 32940 | 10/28/08 | $173.91 |
| RADCLIFFE, KEVIN | | | MELBOURNE | FL | 32940 | 11/4/08 | $149.65 |
| RADCLIFFE, KEVIN | | | MELBOURNE | FL | 32940 | 11/25/08 | $116.03 |
| RADCLIFFE, KEVIN | | | MELBOURNE | FL | 32940 | 12/3/08 | $0.00 |
| RAMON TORRANDELL III | 1203 CORBETT LANE | | ORLANDO | FL | 32806 | 10/28/08 | $3,733.02 |
| RAMON TORRANDELL III | 1203 CORBETT LANE | | ORLANDO | FL | 32806 | 11/18/08 | $4,659.00 |
| RAMON TORRANDELL III | 1203 CORBETT LANE | | ORLANDO | FL | 32806 | 11/26/08 | $950.00 |
| RAMON TORRANDELL III | 1203 CORBETT LANE | | ORLANDO | FL | 32806 | 1/14/09 | $14,458.10 |
| RAMSEYER, KATHY | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/6/08 | $128.24 |
| RAMSEYER, KATHY | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/10/08 | $240.16 |
| RAMSEYER, KATHY | ORLANDO EMPLOYEE | | ORLANDO | FL | | 1/6/09 | $159.26 |
| RAUCY, BROOKE | | | TAMPA | FL | 33610 | 12/15/08 | $262.80 |
| RAY THOMPSON SURVEYING INC | 4613 PHILIPS HIGHWAY | STE 210 | JACKSONVILLE | FL | 32207 | 11/26/08 | $1,000.00 |
| RAYMOND BUILDING SUPPLY | 7751 BAYSHORE RD | | NORTH FORT MEYERS | FL | 33917 | 10/31/08 | $30.02 |
| RAYMOND BUILDING SUPPLY | 7751 BAYSHORE RD | | NORTH FORT MEYERS | FL | 33917 | 12/11/08 | $82.68 |
| RAYMOND JAMES | | | | | | 10/28/08 | $4,000,000.00 |
| RAYMOND JAMES | | | | | | 11/18/08 | $3,000,000.00 |
| RAYMOND JAMES | | | | | | 12/12/08 | $7,000,000.00 |
| RAYMOND JAMES | | | | | | 12/22/08 | $2,000,000.00 |
| RBF PLUMBING INC. | 2316 TREEFERN CT. | | ORLANDO | FL | 32837 | 11/28/08 | $375.00 |
| RBF PLUMBING INC. | 2316 TREEFERN CT. | | ORLANDO | FL | 32837 | 12/31/08 | $175.00 |
| REAL ESTATE RESOURCES OF TAMPA, INC. | 6323 MEMORIAL HWY. | | TAMPA | FL | 33615 | 11/7/08 | $180.00 |
| REAL ESTATE RESOURCES OF TAMPA, INC. | 6323 MEMORIAL HWY. | | TAMPA | FL | 33615 | 11/21/08 | $180.00 |
| REAL ESTATE RESOURCES OF TAMPA, INC. | 6323 MEMORIAL HWY. | | TAMPA | FL | 33615 | 12/19/08 | $180.00 |
| REAL ESTATE RESOURCES OF TAMPA, INC. | 6323 MEMORIAL HWY. | | TAMPA | FL | 33615 | 1/2/09 | $180.00 |
| REAL ESTATE TODAY | 310 OLIVER DR | | NEW SMYRNA | FL | 32168 | 11/5/08 | $123.00 |
| REALTOR ASSOCIATION OF CITRUS COUNTY | 1619 WEST GULF TO LAKE HIGHWAY | | LECANTO | FL | 34461 | 11/7/08 | $44.00 |
| REALTOR ASSOCIATION OF ST LUCIE COUNTY | 6666 SOUTH US 1 STE 1 | | PORT ST LUCIE | FL | 34952 | 10/29/08 | $373.90 |
| REALTORS ASSOCIATION OF THE PALM BEACHES | 1926 10TH AVE N STE 410 | | WEST PALM BEACH | FL | 33461 | 1/7/09 | $0.00 |
| RED COMET ADVERTISING | 3500 POSEIDON WAY | | INDIALANTIC | FL | 32903 | 10/30/08 | $2,500.00 |
| REIV | | | | | | 10/31/08 | $121.00 |
| REIV | | | | | | 12/15/08 | $125,000.00 |
| REIV | | | | | | 1/5/09 | $983.21 |
| RELIABLE POLY JOHN | PO BOX 5375 | | VERO BEACH | FL | 32961 | 10/31/08 | $2,545.57 |
| REMAX MASTERPICE REALTY | 816 SW GLENVIEW CT | | PORT ST LUCIE | FL | 34953 | 10/31/08 | $4,213.20 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| RENAISSANCE CREATIVE SERVICES INC | 13901 SUTTON PARK DR SOUTH | STE 400 | JACKSONVILLE | FL | 32224 | 12/30/08 | $65.00 |
| RENO, MELANIE | OAK LANDING BLVD | | MULBERRY | FL | 33860 | 11/3/08 | $196.69 |
| REN'S PLUMBING, INC. | 399A CENTRAL FLORIDA PARKWAY | | ORLANDO | FL | 32824 | 10/31/08 | $15,871.00 |
| REN'S PLUMBING, INC. | 399A CENTRAL FLORIDA PARKWAY | | ORLANDO | FL | 32824 | 11/28/08 | $14,299.20 |
| REN'S PLUMBING, INC. | 399A CENTRAL FLORIDA PARKWAY | | ORLANDO | FL | 32824 | 12/31/08 | $11,242.80 |
| RESIDENTIAL BUILDING SUPPLY | 327 E HIGHBANKS RD | | DEBARY | FL | 32753 | 10/31/08 | $4,577.27 |
| RESIDENTIAL BUILDING SUPPLY | 327 E HIGHBANKS RD | | DEBARY | FL | 32753 | 11/28/08 | $2,767.92 |
| RESIDENTIAL BUILDING SUPPLY | 327 E HIGHBANKS RD | | DEBARY | FL | 32753 | 12/31/08 | $5,108.93 |
| RESIDENTIAL DRYWALL INC | PO BOX 273449 | | TAMPA | FL | 33688-3449 | 10/31/08 | $22,362.00 |
| RESIDENTIAL DRYWALL INC | PO BOX 273449 | | TAMPA | FL | 33688-3449 | 11/28/08 | $42,647.65 |
| RESIDENTIAL DRYWALL INC | PO BOX 273449 | | TAMPA | FL | 33688-3449 | 12/30/08 | $36,908.40 |
| RHINO CONTRACTING GROUP | 305 SE MONTERREY RD | | STUART | FL | | 12/31/08 | $1,500.00 |
| RHOEHIT, DEODATH & PARBATIE | 3830 102 LN RD SW | | OCALA | FL | 34476 | 11/3/08 | $3,000.00 |
| RICISAK, VICTORIA | 156 SEASIDE CIRCLE | | PONTE VEDRA BEACH | FL | 32082 | 10/30/08 | $243.20 |
| RICISAK, VICTORIA | 156 SEASIDE CIRCLE | | PONTE VEDRA BEACH | FL | 32082 | 12/3/08 | $275.34 |
| RICISAK, VICTORIA | 156 SEASIDE CIRCLE | | PONTE VEDRA BEACH | FL | 32082 | 12/29/08 | $404.84 |
| RIDDELL / ALL AMERICAN SPORTS CORP. | 4230 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 1/2/09 | $938.00 |
| RITZ ELECTRIC, INC. | 2123 ABBY AVE. | | SPRING HILL | FL | 34609 | 11/28/08 | $7,232.60 |
| RITZ ELECTRIC, INC. | 2123 ABBY AVE. | | SPRING HILL | FL | 34609 | 12/30/08 | $250.00 |
| RIVIERA BELLA MASTER ASSN. INC | 5955 TG LEE BLVD. STE #300 | | ORLANDO | FL | 32822-4457 | 12/31/08 | $0.00 |
| RJS ELECTRIC , INC | 1100 BARNETT DR | 4 | LAKE WORTH | FL | 33461 | 10/31/08 | $8,832.80 |
| RNP ENT. / DBA COMFORT MAKERS | 7615 ELLIS RD, STE 102 | B | WEST MELBOURNE | FL | 32904 | 10/30/08 | $103,096.55 |
| RNP ENT. / DBA COMFORT MAKERS | 7615 ELLIS RD, STE 102 | B | WEST MELBOURNE | FL | 32904 | 11/28/08 | $149,338.15 |
| RNP ENT. / DBA COMFORT MAKERS | 7615 ELLIS RD, STE 102 | B | WEST MELBOURNE | FL | 32904 | 12/31/08 | $163,944.96 |
| RNP ENT. / DBA COMFORT MAKERS | 7615 ELLIS RD, STE 102 | B | WEST MELBOURNE | FL | 32904 | 1/9/09 | $39,979.40 |
| ROB WILLIAMS INTERIOR FABRICATIONS | 1002 PENN AVE | | SAINT CLOUD | FL | 34769 | 1/14/09 | $13,232.14 |
| ROBERT W. KETTELLE LLC | 1249 NW 37TH AVE | | CAPE CORAL | FL | 33993 | 11/20/08 | $825.00 |
| ROCK HILL BUSINESS TECHNOLOGY | 454 S ANDERSON RD | | ROCK HILL | SC | 29730 | 11/3/08 | $359.00 |
| ROCK HILL BUSINESS TECHNOLOGY | 454 S ANDERSON RD | | ROCK HILL | SC | 29730 | 12/2/08 | $359.00 |
| ROCK HILL BUSINESS TECHNOLOGY | 454 S ANDERSON RD | | ROCK HILL | SC | 29730 | 1/6/09 | $359.00 |
| ROCKE, MCLEAN & SBAR ATTORNEYS AT LAW | 2309 S MACDILL AVE | | TAMPA | FL | 33629 | 10/28/08 | $5,107.96 |
| ROCKE, MCLEAN & SBAR ATTORNEYS AT LAW | 2309 S MACDILL AVE | | TAMPA | FL | 33629 | 11/19/08 | $0.00 |
| ROCKE, MCLEAN & SBAR ATTORNEYS AT LAW | 2309 S MACDILL AVE | | TAMPA | FL | 33629 | 11/25/08 | $214.22 |
| ROD NORTHCUTT, TAX COLLECTOR | 400 SOUTH ST. - 6TH FLOOR | | TITUSVILLE | FL | 32780-7698 | 11/11/08 | $1,665.25 |
| ROD NORTHCUTT, TAX COLLECTOR | 400 SOUTH ST. - 6TH FLOOR | | TITUSVILLE | FL | 32780-7698 | 11/11/08 | $1,665.25 |
| ROD NORTHCUTT, TAX COLLECTOR | 400 SOUTH ST. - 6TH FLOOR | | TITUSVILLE | FL | 32780-7698 | 11/11/08 | $1,515.25 |
| ROD NORTHCUTT, TAX COLLECTOR | 400 SOUTH ST. - 6TH FLOOR | | TITUSVILLE | FL | 32780-7698 | 11/11/08 | $1,665.25 |
| ROD NORTHCUTT, TAX COLLECTOR | 400 SOUTH ST. - 6TH FLOOR | | TITUSVILLE | FL | 32780-7698 | 11/11/08 | $1,015.25 |
| ROD NORTHCUTT, TAX COLLECTOR | 400 SOUTH ST. - 6TH FLOOR | | TITUSVILLE | FL | 32780-7698 | 11/11/08 | $4,403.36 |
| RODRIGUEZ, III, P.E., JOAQUIN J. | 50 NE 25TH AVE., STE 309 | | POMPANO BEACH | FL | 33062 | 12/24/08 | $1,800.00 |
| ROGERS, GALE | | | MELBOURNE | FL | | 10/31/08 | $17.22 |
| RON JASPER INC | 805 CLARKE AVE | | MELBOURNE | FL | 32935 | 10/30/08 | $2,303.28 |
| RON JASPER INC | 805 CLARKE AVE | | MELBOURNE | FL | 32935 | 11/28/08 | $4,595.00 |
| RON JASPER INC | 805 CLARKE AVE | | MELBOURNE | FL | 32935 | 12/31/08 | $4,865.00 |
| ROOM TO ROOM PAINTING | 2015 OLD TRAIN RD. | | DELTONA | FL | 32738 | 10/31/08 | $14,553.22 |
| ROOM TO ROOM PAINTING | 2015 OLD TRAIN RD. | | DELTONA | FL | 32738 | 11/28/08 | $9,215.44 |
| ROOM TO ROOM PAINTING | 2015 OLD TRAIN RD. | | DELTONA | FL | 32738 | 12/31/08 | $10,110.40 |
| ROTO-ROOTER | P.O. BOX 2642 | | LAKELAND | FL | 33806-2642 | 10/31/08 | $450.00 |
| ROW PLUMBING INC | 8529 SE WOODWIND ST | | HOBE SOUND | FL | 33455 | 10/31/08 | $14,378.90 |
| ROW PLUMBING INC | 8529 SE WOODWIND ST | | HOBE SOUND | FL | 33455 | 11/28/08 | $3,304.50 |
| ROW PLUMBING INC | 8529 SE WOODWIND ST | | HOBE SOUND | FL | 33455 | 12/31/08 | $6,057.70 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ROYAL BATHS MANUFACTURING CO. | P.O. BOX 712184 | | CINCINNATI | OH | 45271-2184 | 10/30/08 | $440.96 |
| ROYAL BATHS MANUFACTURING CO. | P.O. BOX 712184 | | CINCINNATI | OH | 77039 | 10/31/08 | $890.24 |
| ROYAL BATHS MANUFACTURING CO. | P.O. BOX 712184 | | CINCINNATI | OH | 77039 | 11/10/08 | $1,018.64 |
| ROYAL BATHS MANUFACTURING CO. | P.O. BOX 712184 | | CINCINNATI | OH | 77039 | 12/30/08 | $1,557.92 |
| ROYAL BATHS MANUFACTURING COMPANY | P.O. BOX 712184 | | CINCINNATI | OH | 45271-2184 | 10/31/08 | $3,116.48 |
| ROYAL BATHS MANUFACTURING COMPANY | P.O. BOX 712184 | | CINCINNATI | OH | 45271-2184 | 11/28/08 | $4,048.40 |
| ROYAL BATHS MANUFACTURING COMPANY | P.O. BOX 712184 | | CINCINNATI | OH | 45271-2184 | 12/31/08 | $4,475.47 |
| ROYAL BATHS MANUFACTURING, CO. | P.O. BOX 712184 | | CINCINNATI | OH | 45271-2184 | 11/24/08 | $2,431.52 |
| ROYAL BATHS MANUFACTURING, CO. | P.O. BOX 712184 | | CINCINNATI | OH | 45271-2184 | 12/30/08 | $4,620.42 |
| ROYAL CONSTRUCTION GROUP, INC. | 1829 CORPORATE DR | | BOYNTON BEACH | FL | 33426 | 10/31/08 | $11,968.15 |
| ROYAL CONSTRUCTION GROUP, INC. | 1829 CORPORATE DR | | BOYNTON BEACH | FL | 33426 | 11/28/08 | $4,740.65 |
| ROYAL CONSTRUCTION GROUP, INC. | 1829 CORPORATE DR | | BOYNTON BEACH | FL | 33426 | 12/31/08 | $14,983.05 |
| ROYAL PLUMBING CONTRACTORS, INC. | 8611 BOLTON AVE | | HUDSON | OH | 34667 | 10/31/08 | $37,493.57 |
| ROYAL PLUMBING CONTRACTORS, INC. | 8611 BOLTON AVE | | HUDSON | OH | 34667 | 11/28/08 | $9,465.50 |
| ROYAL PLUMBING CONTRACTORS, INC. | 8611 BOLTON AVE | | HUDSON | OH | 34667 | 1/6/09 | $18,137.38 |
| ROYAL SLEEP PRODUCTS INC | PO BOX 7362 | | FORT WORTH | TX | 76111 | 11/26/08 | $986.00 |
| RREEF AMERICA REIT II, CORP VVV | 75 REMITTANCE DR | STE 6753 | CHICAGO | IL | 60675-6753 | 11/3/08 | $14,529.20 |
| RREEF AMERICA REIT II, CORP VVV | 75 REMITTANCE DR | STE 6753 | CHICAGO | IL | 60675-6753 | 12/2/08 | $14,529.20 |
| RT LAKESIDE LLC | CBRE INVESTORS AAF CBRE REALTY TRUST | DEPT 8137 | LOS ANGELES | CA | 90084-8137 | 11/3/08 | $3,020.67 |
| RT LAKESIDE LLC | CBRE INVESTORS AAF CBRE REALTY TRUST | DEPT 8137 | LOS ANGELES | CA | 90084-8137 | 12/2/08 | $3,020.67 |
| RT LAKESIDE LLC | CBRE INVESTORS AAF CBRE REALTY TRUST | DEPT 8137 | LOS ANGELES | CA | 90084-8137 | 1/6/09 | $3,165.38 |
| RUBICON CONTRACTING, INC. | PO BOX 112948 | | NAPLES | FL | 34108 | 11/3/08 | $4,169.00 |
| RUBINI, JULIE | 2341 WICKDALE CT. | | OCOEE | FL | 34761 | 10/31/08 | $222.50 |
| RUSSELL & SUN SOLAR | 1805 CANOVA ST. SE, UNIT #7 | | PALM BAY | FL | 32909 | 12/31/08 | $4,480.00 |
| S&P ARCHITECTURAL PRODUCTS, INC. | 2131 BLOUNT RD | STE A | POMPANO BEACH | FL | 33069 | 11/14/08 | $5,132.24 |
| S&P ARCHITECTURAL PRODUCTS, INC. | 2131 BLOUNT RD | STE A | POMPANO BEACH | FL | 33069 | 12/11/08 | $2,320.17 |
| S&S ELECTRIC CO., INC. | 105 DOUGLAS RD. EAST | | OLDSMAR | FL | 34677 | 10/31/08 | $40,440.40 |
| S&S ELECTRIC CO., INC. | 105 DOUGLAS RD. EAST | | OLDSMAR | FL | 34677 | 11/28/08 | $45,436.20 |
| S&S ELECTRIC CO., INC. | 105 DOUGLAS RD. EAST | | OLDSMAR | FL | 34677 | 12/30/08 | $33,140.00 |
| S.W. CHRISTIE | | | | | | 11/3/08 | $190,000.00 |
| S.W.D.D. | | | SEBASTIAN | FL | 32958 | 10/28/08 | $65.05 |
| S.W.D.D. | | | SEBASTIAN | FL | 32958 | 1/9/09 | $88.08 |
| S.W.D.D. | | | SEBASTIAN | FL | 32958 | 1/15/09 | $26.55 |
| SABAL RIDGE HOMEOWNERS ASSOCIATION, INC | 5955 T.G. LEE BLVD | STE 300 | ORLANDO | FL | 32822-4457 | 11/21/08 | $2,167.03 |
| SADOWSKI, DONNA | 2900 SR 13 | | JACKSONVILLE | FL | 32259 | 11/10/08 | $225.91 |
| SADOWSKI, DONNA | 2900 SR 13 | | JACKSONVILLE | FL | 32259 | 11/13/08 | $228.66 |
| SADOWSKI, DONNA | 2900 SR 13 | | JACKSONVILLE | FL | 32259 | 12/8/08 | $327.31 |
| SAGE SOFTWARE, INC. | PO BOX 404927 | | ATLANTA, | GA | 30384-4927 | 10/28/08 | $5,673.30 |
| SAILS, DWAYNE | | | PALM CITY | FL | | 11/18/08 | $264.31 |
| SALES & MARKETING COUNCIL | 103 CENTURY 21 DR #100 | | JACKSONVILLE | FL | 32216 | 11/3/08 | $500.00 |
| SALES & MARKETING COUNCIL | 103 CENTURY 21 DR #100 | | JACKSONVILLE | FL | 32216 | 12/1/08 | $500.00 |
| SALINAS CONSTRUCTION, INC. | 122 BOLENDER RD | | AUBURNDALE | FL | 33823 | 10/31/08 | $51,423.20 |
| SALINAS CONSTRUCTION, INC. | 122 BOLENDER RD | | AUBURNDALE | FL | 33823 | 11/28/08 | $10,470.00 |
| SALINAS CONSTRUCTION, INC. | 122 BOLENDER RD | | AUBURNDALE | FL | 33823 | 12/31/08 | $9,435.00 |
| SALMON, DARLENE | | | MELBOURNE | FL | | 11/20/08 | $477.63 |
| SALMON, DARLENE | | | MELBOURNE | FL | | 12/11/08 | $574.71 |
| SALMON, DARLENE | | | MELBOURNE | FL | | 12/30/08 | $241.38 |
| SAM'S CLUB | | | ORLANDO | FL | | 12/9/08 | $135.49 |
| SAM'S CREEK LAND COMPANY | 6405 GENOA TRAIL | | MELBOURNE | FL | 32940 | 11/26/08 | $315.00 |
| SAM'S CREEK LAND COMPANY | 6405 GENOA TRAIL | | MELBOURNE | FL | 32940 | 12/24/08 | $180.00 |
| SANCHEZ, ROSALBINA | 2267 GREENVIEW CIR. | | ORLANDO | FL | 32808 | 11/5/08 | $1,445.27 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| SANCHEZ, ROSALBINA | 2267 GREENVIEW CIR. | | ORLANDO | FL | 32808 | 12/1/08 | $1,445.27 |
| SANDLER CHASE HOMEOWNERS ASSO. INC. | P.O. BOX 65908 | | ORANGE PARK | FL | 32065 | 1/5/09 | $1,275.00 |
| SAVE ON NURSERY & LANDSCAPING, INC. | 15491 CORTEZ BLVD. | | BROOKSVILLE | FL | 34613 | 10/31/08 | $2,185.05 |
| SAVE ON NURSERY & LANDSCAPING, INC. | 15491 CORTEZ BLVD. | | BROOKSVILLE | FL | 34613 | 12/30/08 | $351.12 |
| SCARCELLA, JOHN | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/6/08 | $818.02 |
| SCARCELLA, JOHN | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/4/08 | $665.00 |
| SCARCELLA, JOHN | ORLANDO EMPLOYEE | | ORLANDO | FL | | 1/12/09 | $665.00 |
| SCHMAUSS, CRAIG | 3350 POSEIDON WAY | | INDIALANTIC | FL | 32903 | 10/28/08 | $78.36 |
| SCHMAUSS, CRAIG | 3350 POSEIDON WAY | | INDIALANTIC | FL | 32903 | 12/23/08 | $100.00 |
| SCHOETTELKOTTE, PAUL | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/20/08 | $1,266.75 |
| SCHOETTELKOTTE, PAUL | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/10/08 | $920.93 |
| SCHOETTELKOTTE, PAUL | | | TAMPA | FL | | 12/5/08 | $100.00 |
| SCRIPPS TREASURE COAST NEWSPAPERS | DEPT AT 40237 | | ATLANTA | GA | 31192-0237 | 11/21/08 | $9,451.00 |
| SCRIPPS TREASURE COAST NEWSPAPERS | DEPT AT 40237 | | ATLANTA | GA | 31192-0237 | 12/31/08 | $750.00 |
| SCRIPTLOGIC CORP | 6000 BROKEN SOUND PARKWAY NW | | BOCA RATON | FL | 33487-2742 | 10/28/08 | $4,405.00 |
| SEA GROVE NEIGHBORHOOD ASSOCIATION | 461 A1A BEACH BLVD | | SAINT AUGUSTINE | FL | 32080 | 1/5/09 | $2,184.00 |
| SEA GROVE NEIGHBORHOOD ASSOCIATION | 461 A1A BEACH BLVD | | SAINT AUGUSTINE | FL | 32080 | 1/12/09 | $273.00 |
| SEA, LTD | P.O BOX 71-4671 | | COLUMBUS | OH | 43271-4671 | 10/28/08 | $1,855.00 |
| SEACOAST SUPPLY | 2919 DAWN RD. | | JACKSONVILLE | FL | 32207-7903 | 11/24/08 | $21,911.63 |
| SEACOAST SUPPLY | 2919 DAWN RD. | | JACKSONVILLE | FL | 32207-7903 | 12/30/08 | $30,738.09 |
| SEACOAST SUPPLY | 3018 SHADER RD | | ORLANDO | FL | 32808 | 10/31/08 | $25,110.35 |
| SEACOAST SUPPLY | 3018 SHADER RD | | ORLANDO | FL | 32808 | 11/28/08 | $37,834.72 |
| SEACOAST SUPPLY | 3018 SHADER RD | | ORLANDO | FL | 32808 | 12/31/08 | $68,878.89 |
| SEACOAST SUPPLY | 24263 PRODUCTION CIRCLE | | BONITA SPRINGS | FL | 34135 | 10/31/08 | $6,679.41 |
| SEAN CLARK CONTRACTING INC. | 2526 BORDEAUX WAY | | LUTZ | FL | 33559 | 10/31/08 | $86,556.10 |
| SEAN CLARK CONTRACTING INC. | 2526 BORDEAUX WAY | | LUTZ | FL | 33559 | 11/28/08 | $97,832.89 |
| SEAN CLARK CONTRACTING INC. | 2526 BORDEAUX WAY | | LUTZ | FL | 33559 | 12/30/08 | $41,161.05 |
| SEARS COMMERCIAL ONE | P.O. BOX 689134 | | DES MOINES | IA | 50368-9134 | 11/13/08 | $90.00 |
| SEARS COMMERCIAL ONE | BIG BUILDER DESK ATTN: J MARSHALL | | AUGUSTA | GA | 30904 | 10/31/08 | $21,001.89 |
| SEARS COMMERCIAL ONE | BIG BUILDER DESK ATTN: J MARSHALL | | AUGUSTA | GA | 30904 | 12/31/08 | $75,492.85 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD. | STE # 6 | AUGUSTA | GA | 30904 | 10/28/08 | $2,806.00 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD. | STE # 6 | AUGUSTA | GA | 30904 | 10/30/08 | $66,775.20 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD. | STE # 6 | AUGUSTA | GA | 30904 | 11/28/08 | $32,030.44 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD. | STE # 6 | AUGUSTA | GA | 30904 | 12/31/08 | $41,785.70 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD | STE 6 | AUGUSTA | GA | 30904-7011 | 11/24/08 | $21,856.11 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD | STE 6 | AUGUSTA | GA | 30904-7011 | 12/30/08 | $47,553.96 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD. | #6/BIG BUILDER | AUGUSTA | GA | 30904 | 10/31/08 | $17,245.92 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD. | #6/BIG BUILDER | AUGUSTA | GA | 30904 | 11/28/08 | $53,234.16 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD. | #6/BIG BUILDER | AUGUSTA | GA | 30904 | 12/31/08 | $42,421.69 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD | # 6 | AUGUSTA | GA | 30904 | 10/31/08 | $46,793.33 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD | # 6 | AUGUSTA | GA | 30904 | 11/28/08 | $11,141.63 |
| SEARS CONTRACT SALES | 2417 REGENCY BLVD | # 6 | AUGUSTA | GA | 30904 | 12/31/08 | $57,131.15 |
| SEBASTIAN RIVER LANDING HOMEOWNERS ASSOC. | 1682 W. HIBISCUS BLVD. | | MELBOURNE | FL | 32901 | 12/9/08 | $1,200.00 |
| SECRETARY OF STATE OF TEXAS | ACCOUNTS REVEIVABLE | | AUSTIN | TX | 78711-2887 | 1/6/09 | $0.00 |
| SECRETARY OF STATE OF TEXAS | ACCOUNTS REVEIVABLE | | AUSTIN | TX | 78711-2887 | 1/9/09 | $40.00 |
| SECURE CARE MINI STORAGE, INC. | 6331 S. TEX POINT | | HOMOSASSA | FL | 34448 | 11/7/08 | $1,908.00 |
| SECURE CARE MINI STORAGE, INC. | 6331 S. TEX POINT | | HOMOSASSA | FL | 34448 | 12/19/08 | $318.00 |
| SECURITY CENTRAL | P.O. BOX 5759 | | STATESVILLE | NC | 28687 | 11/20/08 | $20.00 |
| SECURITY CENTRAL | PO BOX 5759 | | STATESVILLE | NC | 28687 | 12/3/08 | $120.00 |
| SEGALL, WILLIAM | | | MELBOURNE | FL | 32940 | 11/14/08 | $543.83 |
| SEGALL, WILLIAM | | | MELBOURNE | FL | 32940 | 12/9/08 | $584.02 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| SEGALL, WILLIAM | | | MELBOURNE | FL | 32940 | 1/6/09 | $535.51 |
| SEMINOLE COUNTY BUILDING DEPARTMENT | | | OVIEDO | FL | | 11/7/08 | $680.00 |
| SEMINOLE COUNTY BUILDING DEPARTMENT | | | OVIEDO | FL | | 11/21/08 | $7,464.56 |
| SEMINOLE COUNTY BUILDING DEPARTMENT | | | OVIEDO | FL | | 12/3/08 | $7,938.39 |
| SEMINOLE COUNTY BUILDING DEPARTMENT | | | OVIEDO | FL | | 12/3/08 | $15.00 |
| SEMINOLE COUNTY BUILDING DEPARTMENT | | | OVIEDO | FL | | 12/10/08 | $100.00 |
| SEMINOLE COUNTY BUILDING DEPARTMENT | | | OVIEDO | FL | | 1/6/09 | $160.00 |
| SEMINOLE COUNTY REGIONAL | 1055 AAA DR. | | HEATHROW | FL | 32746 | 10/31/08 | $350.00 |
| SEMINOLE LANDSCAPING, INC. | 2825 RICHMOND AVE | | SANFORD | FL | 32773 | 10/31/08 | $187.50 |
| SENICA AIR CONDITIONING, INC. | 5121 CARIBBEAN DR | | SPRING HILL | FL | 34606 | 10/31/08 | $2,604.00 |
| SENICA AIR CONDITIONING, INC. | 5121 CARIBBEAN DR | | SPRING HILL | FL | 34606 | 11/28/08 | $6,604.00 |
| SENICA AIR CONDITIONING, INC. | 5121 CARIBBEAN DR | | SPRING HILL | FL | 34606 | 12/10/08 | $3,332.00 |
| SENICA AIR CONDITIONING, INC. | 5121 CARIBBEAN DR | | SPRING HILL | FL | 34606 | 12/30/08 | $12,897.60 |
| SENICA AIR CONDITIONING, INC. | 5121 CARIBBEAN DR | | SPRING HILL | FL | 34606 | 1/8/09 | $74.40 |
| SENICA AIR CONDITIONING, INC. | 5121 CARIBBEAN DR | | SPRING HILL | FL | 34606 | 1/8/09 | $3,905.20 |
| SERVICEMASTER RESTORATIONS | 6451 ARC WAY | | FORT MYERS | FL | 33966 | 11/20/08 | $805.00 |
| SERVPRO | PO BOX 441626 | | JACKSONVILLE | FL | 32222 | 12/30/08 | $919.00 |
| SERVPRO OF MARTIN COUNTY | PO BOX 1269 | | JENSEN BEACH | FL | 34958 | 10/31/08 | $1,765.00 |
| SES TRIM SUPPLIES | 3475 SW PALM CITY SCHOOL RD | | PALM CITY | FL | 34990 | 10/31/08 | $55,639.93 |
| SES TRIM SUPPLIES | 3475 SW PALM CITY SCHOOL RD | | PALM CITY | FL | 34990 | 11/28/08 | $89,352.78 |
| SES TRIM SUPPLIES | 3475 SW PALM CITY SCHOOL RD | | PALM CITY | FL | 34990 | 12/31/08 | $40,561.87 |
| SHANNON FOLDEN | 589 TRADEWINDS DR | | DELTONA | FL | 32728 | 11/6/08 | $4,140.00 |
| SHANNON, AUDREY | 15402 PRINCEWOOD LANE | | LAND O' LAKES | FL | 34639 | 12/18/08 | $64.20 |
| SHARON J KELLY REALTY | 950 SW BAYSHORE BLVD | | PORT ST. LUCIE | FL | 34983 | 12/12/08 | $1,000.00 |
| SHAWN COLVIN | ORLANDO SALES | | ORLANDO | FL | | 11/7/08 | $90.39 |
| SHAWN COLVIN | ORLANDO SALES | | ORLANDO | FL | | 12/3/08 | $642.77 |
| SHAWS TREE SERVICE | 2762 W. BEAVER ST. | | JACKSONVILLE | FL | 32254 | 12/22/08 | $1,100.00 |
| SHEETS, CRAIG | 600 ROTHMOOR LANE | | JACKSONVILLE | FL | 32259 | 11/26/08 | $375.00 |
| SHEETS, CRAIG | 600 ROTHMOOR LANE | | JACKSONVILLE | FL | 32259 | 12/1/08 | $375.00 |
| SHELVING & SPECIALTIES INC. | 3918 11TH AVE EAST | | TAMPA | FL | 33605 | 10/31/08 | $2,984.75 |
| SHELVING & SPECIALTIES INC. | 3918 11TH AVE EAST | | TAMPA | FL | 33605 | 11/28/08 | $8,194.10 |
| SHEPPARD ELECTRIC COMPANY | 892 W. LANDST RD. | | ORLANDO | FL | 32824 | 11/28/08 | $4,873.00 |
| SHEPPARD ELECTRIC COMPANY | 892 W. LANDST RD. | | ORLANDO | FL | 32824 | 12/31/08 | $612.00 |
| SHEPPARD ELECTRIC COMPANY | 892 W. LANDST RD | | ORLANDO | FL | 32824 | 10/31/08 | $48,463.60 |
| SHEPPARD ELECTRIC COMPANY | 892 W. LANDST RD | | ORLANDO | FL | 32824 | 11/28/08 | $17,746.90 |
| SHEPPARD ELECTRIC COMPANY | 892 W. LANDST RD | | ORLANDO | FL | 32824 | 12/4/08 | $5,905.50 |
| SHEPPARD ELECTRIC COMPANY | 892 W. LANDST RD | | ORLANDO | FL | 32824 | 12/30/08 | $9,674.93 |
| SHERRY BEARD | 5245 LAKE POINSETT RD | | COCOA | FL | 32926 | 11/11/08 | $1,143.13 |
| SHERRY BEARD | 5245 LAKE POINSETT RD | | COCOA | FL | 32926 | 11/21/08 | $992.00 |
| SHERRY BEARD | 5245 LAKE POINSETT RD | | COCOA | FL | 32926 | 12/5/08 | $1,050.13 |
| SHERRY BEARD | 5245 LAKE POINSETT RD | | COCOA | FL | 32926 | 12/19/08 | $1,143.13 |
| SHERRY BEARD | 5245 LAKE POINSETT RD | | COCOA | FL | 32926 | 1/6/09 | $820.38 |
| SHERRY BEARD | 5245 LAKE POINSETT RD | | COCOA | FL | 32926 | 1/20/09 | $871.88 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 10/28/08 | $699.08 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 11/4/08 | $883.99 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 11/13/08 | $472.50 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 11/18/08 | $1,570.21 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 12/4/08 | $946.69 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 12/4/08 | $490.99 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 12/18/08 | $893.00 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 1/2/09 | $438.51 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| SHRADER, DANIEL | | | PALM CITY | FL | | 1/15/09 | $320.43 |
| SHRADER, DANIEL | | | PALM CITY | FL | | 1/6/09 | $540.00 |
| SHRED QUICK | 8374 MARKET ST. | | BRADENTON | FL | 34202 | 11/7/08 | $59.87 |
| SHRED QUICK | 8374 MARKET ST. | | BRADENTON | FL | 34202 | 11/21/08 | $59.87 |
| SHRED QUICK | 8374 MARKET ST. | | BRADENTON | FL | 34202 | 1/2/09 | $59.87 |
| SHRED-IT | 201 TECH DR | | SANFORD | FL | 32771 | 11/20/08 | $76.00 |
| SHRED-IT | 201 TECH DR | | SANFORD | FL | 32771 | 12/23/08 | $91.25 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 10/29/08 | $10,873.11 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 10/29/08 | $7,856.92 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 11/26/08 | $17,185.81 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 11/26/08 | $6,339.53 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 11/26/08 | $10,321.85 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 12/11/08 | $5,369.88 |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 12/11/08 | $1,830.83 |
| SHUTTS & BOWEN, LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131 | 12/11/08 | $27.90 |
| SHUTTS & BOWEN, LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131-9767 | 11/25/08 | $16,343.06 |
| SHUTTS & BOWEN, LLP | 1600 MIAMI CENTER | | MIAMI | FL | 33131-9767 | 12/11/08 | $1.50 |
| SIARI, DAN | 317 HIDDEN GARDEN CT | | SAINT AUGUSTINE | FL | 32086 | 12/17/08 | $75.00 |
| SIENNA LAND DEVELOPMENT | 1318 DANBURY DR | | MANSFIELD | TX | 76062 | 10/29/08 | $12,000.00 |
| SIGNATURE LEGAL CARE | ATTN.: BILLING AND ELIGIBILITY | | CAROL STREAM | IL | 60197 | 10/28/08 | $582.80 |
| SIGNATURE LEGAL CARE | ATTN.: BILLING AND ELIGIBILITY | | CAROL STREAM | IL | 60197 | 11/25/08 | $570.40 |
| SIGNATURE LEGAL CARE | ATTN.: BILLING AND ELIGIBILITY | | CAROL STREAM | IL | 60197 | 12/23/08 | $533.20 |
| SIGNS PLUS | 5570 FLORIDA MINING BLVD S | STE 207 | JACKSONVILLE | FL | 32257 | 11/5/08 | $112.35 |
| SIGNS PLUS | 5570 FLORIDA MINING BLVD S | STE 207 | JACKSONVILLE | FL | 32257 | 12/8/08 | $112.35 |
| SILVERLEAF | | | | | | 12/3/08 | $451.52 |
| SILVERLEAF | | | | | | 1/8/09 | $480.57 |
| SILVERLEAF @ SEVEN OAKS HOA | P.O. BOX 628207 | | ORLANDO | FL | 32862-8207 | 11/10/08 | $480.00 |
| SILVERLEAF @ SEVEN OAKS HOA | P.O. BOX 628207 | | ORLANDO | FL | 32862-8207 | 12/3/08 | $480.00 |
| SILVERLEAF @ SEVEN OAKS HOA | P.O. BOX 628207 | | ORLANDO | FL | 32862-8207 | 1/2/09 | $436.00 |
| SILVERLEAF COMMUNITY DEVELOPERS | | | | | | 11/3/08 | $840.00 |
| SILVERLEAF COMMUNITY DEVELOPERS | | | | | | 11/5/08 | $1,740.56 |
| SIMON MALL | | | JACKSONVILLE | FL | | 11/17/08 | $502.00 |
| SIMON MALL | | | JACKSONVILLE | FL | | 12/1/08 | $502.00 |
| SIMON MALL | | | JACKSONVILLE | FL | | 12/1/08 | $502.00 |
| SIMON MALL | | | JACKSONVILLE | FL | | 12/8/08 | $1,004.00 |
| SIMON MALL | | | JACKSONVILLE | FL | | 12/16/08 | $1,004.00 |
| SIMON MALL | | | JACKSONVILLE | FL | | 12/31/08 | $1,004.00 |
| SIMS TRUCKING, INC. | 1960 US HWY 1 SOUTH | | ST. AUGUSTINE | FL | 32086 | 11/24/08 | $51,678.00 |
| SIMS TRUCKING, INC. | 1960 US HWY 1 SOUTH | | ST. AUGUSTINE | FL | 32086 | 12/30/08 | $11,622.50 |
| SINGER, ARNOLD | 3055 NAUTILUS RD | | MIDDLEBURG | FL | 32068 | 11/25/08 | $560.10 |
| SINGER, ARNOLD | 3055 NAUTILUS RD | | MIDDLEBURG | FL | 32068 | 12/3/08 | $440.00 |
| SINGER, ARNOLD | 3055 NAUTILUS RD | | MIDDLEBURG | FL | 32068 | 1/7/09 | $455.21 |
| SISSON ROOFING | 313 S. VOLUSIA AVE. | | ORANGE CITY | FL | 32763 | 10/31/08 | $1,271.90 |
| SISSON ROOFING | 313 S. VOLUSIA AVE. | | ORANGE CITY | FL | 32763 | 11/28/08 | $5,880.00 |
| SISSON ROOFING | 313 S. VOLUSIA AVE. | | ORANGE CITY | FL | 32763 | 12/31/08 | $5,405.59 |
| SIWICKI, LAURA | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/3/08 | $544.41 |
| SIZZLE PROFESSIONAL CLEANING | 9836 BRIDGETON DR | | TAMPA | FL | 33626 | 10/31/08 | $9,201.40 |
| SIZZLE PROFESSIONAL CLEANING | 9836 BRIDGETON DR | | TAMPA | FL | 33626 | 11/28/08 | $3,692.80 |
| SIZZLE PROFESSIONAL CLEANING | 9836 BRIDGETON DR | | TAMPA | FL | 33626 | 12/30/08 | $13,496.00 |
| SLAB INV. GROUP | | | | | | 12/3/08 | $11,496.46 |
| SLAB INV. GROUP | | | | | | 12/29/08 | $15,924.34 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| SLAB INVESTMENT GROUP | | | | | | 11/5/08 | $21,252.29 |
| SLAVIN, CINDY | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/7/08 | $112.34 |
| SLAVIN, CINDY | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/31/08 | $187.44 |
| SLIGER & ASSOCIATES, INC. | 3921 NOVA RD | | PORT ORANGE | FL | 32127 | 10/31/08 | $1,650.00 |
| SLIGER & ASSOCIATES, INC. | 3921 NOVA RD | | PORT ORANGE | FL | 32127 | 11/28/08 | $3,352.56 |
| SLIGER & ASSOCIATES, INC. | 3921 NOVA RD | | PORT ORANGE | FL | 32127 | 12/18/08 | $165.00 |
| SLIGER & ASSOCIATES, INC. | 3921 NOVA RD | | PORT ORANGE | FL | 32127 | 12/31/08 | $1,757.50 |
| SMAGALA, NICOLE | 1860 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 10/30/08 | $7.27 |
| SMAGALA, NICOLE | 1860 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 10/30/08 | $212.79 |
| SMAGALA, NICOLE | 1860 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 11/20/08 | $79.98 |
| SMAGALA, NICOLE | 1860 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 11/21/08 | $31.94 |
| SMAGALA, NICOLE | 1860 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 12/5/08 | $216.89 |
| SMAGALA, NICOLE | 1860 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 1/5/09 | $98.81 |
| SMAGALA, NICOLE | 1860 PLANTATION OAKS DR | | JACKSONVILLE | FL | 32223 | 1/16/09 | $50.00 |
| SMITH AERIAL PHOTOS | P.O. BOX 5008 | | FT. LAUDERDALE | FL | 33310-5008 | 12/17/08 | $1,150.24 |
| SMITH AERIAL PHOTOS | P O BOX 5008 | | FORT LAUDERDALE | FL | 33310-5008 | 12/31/08 | $1,257.25 |
| SMITH, BRADLEY | 550 FLORIDA CLUB PARKWAY | APT 201 | SAINT AUGUSTINE | FL | 32084 | 10/31/08 | $175.00 |
| SMITH, BRADLEY | 550 FLORIDA CLUB PARKWAY | APT 201 | SAINT AUGUSTINE | FL | 32084 | 11/20/08 | $175.00 |
| SMITH, BRADLEY | 550 FLORIDA CLUB PARKWAY | APT 201 | SAINT AUGUSTINE | FL | 32084 | 11/26/08 | $175.00 |
| SMITH, BRADLEY | 550 FLORIDA CLUB PARKWAY | APT 201 | SAINT AUGUSTINE | FL | 32084 | 12/3/08 | $175.00 |
| SMITH, BRADLEY | 550 FLORIDA CLUB PARKWAY | APT 201 | SAINT AUGUSTINE | FL | 32084 | 12/11/08 | $175.00 |
| SMITH, BRENDAN I. | 5740 STONEWALL JACKSON RD. | | ORLANDO | FL | 32807 | 11/6/08 | $1,000.00 |
| SMITH, SUSAN | | | ORLANDO | FL | | 11/7/08 | $206.09 |
| SMITHWICK, ROBERT | | | PALM CITY | FL | | 11/18/08 | $494.27 |
| SMITHWICK, ROBERT | | | PALM CITY | FL | | 12/4/08 | $600.00 |
| SMITHWICK, ROBERT | | | PALM CITY | FL | | 12/4/08 | $65.00 |
| SMITHWICK, ROBERT | | | PALM CITY | FL | | 12/24/08 | $906.73 |
| SNOWDEN, CAROLYN | | | PALM CITY | FL | | 11/18/08 | $50.00 |
| SNOWDEN, CAROLYN | | | PALM CITY | FL | | 12/4/08 | $254.18 |
| SNOWDEN, CAROLYN | | | PALM CITY | FL | | 1/2/09 | $254.18 |
| SOD FARMS, INC. | 1209 ILLINOIS AVE. | | ST CLOUD | FL | 34769 | 10/31/08 | $6,300.00 |
| SOD FARMS, INC. | 1209 ILLINOIS AVE. | | ST CLOUD | FL | 34769 | 12/2/08 | $5,100.00 |
| SOD FARMS, INC. | 1209 ILLINOIS AVE. | | ST CLOUD | FL | 34769 | 12/4/08 | $5,543.62 |
| SOD FARMS, INC. | 1209 ILLINOIS AVE. | | ST CLOUD | FL | 34769 | 12/31/08 | $5,091.80 |
| SOLID WALL SYSTEMS, LLC | 4200 SR 524 | STE 103 | COCOA | FL | 32926 | 11/25/08 | $636.00 |
| SONESTA WALK | C/O SPACE COAST PROPERTY MGMT. | | MELBOURNE | FL | 32940 | 11/4/08 | $147.06 |
| SONESTA WALK | C/O SPACE COAST PROPERTY MGMT. | | MELBOURNE | FL | 32940 | 12/2/08 | $147.06 |
| SONESTA WALK HOA | 645 CLASSIC COURT | STE 104 | MELBOURNE | FL | 32940 | 10/29/08 | $9,368.09 |
| SONESTA WALK HOA | 645 CLASSIC COURT | STE 104 | MELBOURNE | FL | 32940 | 11/26/08 | $7,904.11 |
| SONESTA WALK HOA | 645 CLASSIC COURT | STE 104 | MELBOURNE | FL | 32940 | 12/24/08 | $7,558.44 |
| SONNY'S REAL PIT BBQ | 4475 13TH ST | | SAINT CLOUD | FL | 34769 | 11/19/08 | $65.78 |
| SOUTHEAST DOOR & TRIM | 7685 PROGESS CIRCLE | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $30,433.57 |
| SOUTHEAST DOOR & TRIM | 7685 PROGESS CIRCLE | | WEST MELBOURNE | FL | 32904 | 11/28/08 | $54,943.69 |
| SOUTHEAST DOOR & TRIM | 7685 PROGESS CIRCLE | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $114,327.55 |
| SOUTHERN  LANDSCAPING & IRRIGATION  SYSTEM INC | 3202 PHIL'S LANE | | APOPKA | FL | 32712 | 10/31/08 | $14,277.86 |
| SOUTHERN  LANDSCAPING & IRRIGATION  SYSTEM INC | 3202 PHIL'S LANE | | APOPKA | FL | 32712 | 11/28/08 | $9,695.40 |
| SOUTHERN  LANDSCAPING & IRRIGATION  SYSTEM INC | 3202 PHIL'S LANE | | APOPKA | FL | 32712 | 12/31/08 | $18,498.22 |
| SOUTHERN LAND SERVICES OF SOUTHWEST FLORIDA, INC. | 8017 LAND O' LAKES BOULEVARD | | LAND O' LAKES | FL | 34638 | 10/29/08 | $525.00 |
| SOUTHERN LAND SERVICES OF SOUTHWEST FLORIDA, INC. | 8017 LAND O' LAKES BOULEVARD | | LAND O' LAKES | FL | 34638 | 10/28/08 | $495.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| SOUTHERN LAND SERVICES OF SOUTHWEST FLORIDA, INC. | 8017 LAND O' LAKES BOULEVARD | | LAND O' LAKES | FL | 34638 | 11/26/08 | $450.00 |
| SOUTHERN LAND SERVICES OF SOUTHWEST FLORIDA, INC. | 8017 LAND O' LAKES BOULEVARD | | LAND O' LAKES | FL | 34638 | 12/10/08 | $2,655.00 |
| SOUTHERN SKID STEER INC. | 368 W. FRANKLIN ST. | | OVIEDO | FL | 32765 | 10/31/08 | $3,060.00 |
| SOUTHERN SKID STEER INC. | 368 W. FRANKLIN ST. | | OVIEDO | FL | 32765 | 12/31/08 | $8,065.00 |
| SOUTHWEST EROSION CONTROL, INC | 2203 AUGUSTA | | MCKINNEY | TX | 75070 | 10/29/08 | $246.30 |
| SOUTHWEST EROSION CONTROL, INC | 2203 AUGUSTA | | MCKINNEY | TX | 75070 | 11/26/08 | $7,638.92 |
| SP CLEANING | 1113 KIRKLAND DR. | | COCOA | FL | 32922 | 12/31/08 | $2,574.64 |
| SPACE COAST BOOM | 8145 EVERNIA ST, U-1 | | MICCO | FL | 32976 | 10/30/08 | $4,400.00 |
| SPACE COAST BOOM | 8145 EVERNIA ST, U-1 | | MICCO | FL | 32976 | 11/28/08 | $8,800.00 |
| SPACE COAST BOOM | 8145 EVERNIA ST, U-1 | | MICCO | FL | 32976 | 12/31/08 | $6,050.00 |
| SPACE COAST MARBLE INC. | P.O. BOX 120310 | | WEST MELBOURNE | FL | 32912 | 10/30/08 | $2,869.42 |
| SPACE COAST MARBLE INC. | P.O. BOX 120310 | | WEST MELBOURNE | FL | 32912 | 11/28/08 | $7,193.77 |
| SPACE COAST MARBLE INC. | P.O. BOX 120310 | | WEST MELBOURNE | FL | 32912 | 12/31/08 | $13,576.53 |
| SPACE COAST TRUSS | | | | | | 10/28/08 | $100,000.00 |
| SPACE COAST TRUSS | | | | | | 11/4/08 | $200,000.00 |
| SPACE COAST TRUSS | | | | | | 11/12/08 | $100,000.00 |
| SPACE COAST TRUSS | | | | | | 11/19/08 | $100,000.00 |
| SPACE COAST TRUSS | | | | | | 11/25/08 | $100,000.00 |
| SPACE COAST TRUSS | | | | | | 12/8/08 | $25,000.00 |
| SPACE COAST TRUSS | | | | | | 12/11/08 | $75,000.00 |
| SPACE COAST TRUSS | | | | | | 12/22/08 | $50,000.00 |
| SPACE COAST TRUSS | | | | | | 12/23/08 | $50,000.00 |
| SPACE COAST TRUSS | | | | | | 1/20/09 | $50,000.00 |
| SPACE COAST TRUSS | | | | | | 1/21/09 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 10/30/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 11/14/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 11/28/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 12/12/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 12/31/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 1/15/09 | $0.00 |
| SPACE COAST TRUSS, INC. | CORPORATE HEADQUARTERS | | MELBOURNE  FL | FL | 32940 | 11/15/08 | $0.00 |
| SPACE COAST TRUSS, INC. | CORPORATE HEADQUARTERS | | MELBOURNE  FL | FL | 32940 | 11/24/08 | $0.00 |
| SPACE COAST TRUSS, INC. | CORPORATE HEADQUARTERS | | MELBOURNE  FL | FL | 32940 | 12/16/08 | $0.00 |
| SPACE COAST TRUSS, INC. | CORPORATE HEADQUARTERS | | MELBOURNE  FL | FL | 32940 | 12/30/08 | $0.00 |
| SPACE COAST TRUSS, INC. | CORPORATE HEADQUARTERS | | MELBOURNE  FL | FL | 32940 | 1/15/09 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 10/31/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 11/13/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 12/10/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 12/31/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 1/8/09 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 10/31/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 11/28/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 1410 WHITE DR | | TITUSVILLE | FL | 32780 | 12/30/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 11/19/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 10/31/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 11/28/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 12/12/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 12/31/08 | $0.00 |
| SPACE COAST TRUSS, INC. | 900 COX RD | | COCOA | FL | 32926 | 1/15/09 | $0.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| SPARKLE CLEANING & WINDOW SERVICES, LLC | P.O. BOX 65778 | | ORANGE PARK | FL | 32065 | 11/24/08 | $2,692.14 |
| SPARKLE CLEANING & WINDOW SERVICES, LLC | P.O. BOX 65778 | | ORANGE PARK | FL | 32065 | 12/30/08 | $2,005.58 |
| SPECIAL PUBLICATIONS, INC. | PO BOX 4649 | | OCALA | FL | 34478-4649 | 12/19/08 | $1,550.00 |
| SPECIALTY ENGRAVING | P.O. BOX 57218 | | JACKSONVILLE | FL | 32241-7218 | 11/3/08 | $18.19 |
| SPECIALTY ENGRAVING | P.O. BOX 57218 | | JACKSONVILLE | FL | 32241-7218 | 11/26/08 | $27.30 |
| SPHERION CORPORATION | P. O. BOX 100153 | | ATLANTA | GA | 30384-0153 | 10/30/08 | $244.96 |
| SPHERION CORPORATION | P. O. BOX 100153 | | ATLANTA | GA | 30384-0153 | 11/21/08 | $2,258.23 |
| SPHERION CORPORATION | P. O. BOX 100153 | | ATLANTA | GA | 30384-0153 | 12/31/08 | $1,813.90 |
| SPITREY, VICTOR & DEBBIE | 36 BOXLEAF CT. | | HOMOSASSA | FL | 34446 | 11/19/08 | $1,336.42 |
| SPRING, PAMELA | | | PALM CITY | FL | 34990 | 11/18/08 | $50.00 |
| SPRINGVIEW SELF STORAGE | 51 SPRING VISTA DR. | | DEBARY | FL | 32713 | 12/3/08 | $346.13 |
| SPRINT | PO BOX 54977 | | LOS ANGELES | CA | 90054-0977 | 1/2/09 | $75.24 |
| SPRINT | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | 10/28/08 | $12,990.67 |
| SPRINT | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | 11/25/08 | $13,404.48 |
| SPRINT | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | 12/23/08 | $17,859.42 |
| SQUIRE SANDERS & DEMPSEY | | | | | | 1/23/09 | $1,187,096.87 |
| SQUIRE, SANDERS & DEMPSEY | | | | | | 10/29/08 | $33,843.60 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 11/21/08 | $190,235.91 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 12/16/08 | $270,852.32 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 12/31/08 | $0.00 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 11/14/08 | $289,281.54 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 11/21/08 | $30,111.30 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 11/26/08 | $109,354.93 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 12/5/08 | $458,277.98 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 12/16/08 | $7,164.05 |
| SQUIRE, SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE | STE 2700 | PHOENIX | AZ | 85004 | 12/19/08 | $46,830.35 |
| SQUIRES, SANDERS & DEMPSEY LLP | | | | | | 12/29/08 | $81,378.82 |
| SQUIRES, SANDERS & DEMPSEY LLP | | | | | | 12/29/08 | $112,505.44 |
| ST AUGUSTINE MLS | 1789 LAKESIDE AVE | | ST. AUGUSTINE | FL | 32084 | 11/3/08 | $400.00 |
| ST AUGUSTINE MLS | 1789 LAKESIDE AVE | | ST. AUGUSTINE | FL | 32084 | 12/16/08 | $90.00 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 11/4/08 | $1,144.39 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 11/17/08 | $646.10 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 11/25/08 | $417.62 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/2/08 | $1,345.25 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/12/08 | $65.37 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/15/08 | $4,521.74 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/15/08 | $4,521.74 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/16/08 | $502.94 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/17/08 | $0.00 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/22/08 | $813.65 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/30/08 | $613.59 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 12/30/08 | $498.74 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 1/7/09 | $792.13 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 1/9/09 | $1,380.63 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. BOX 3006 | | ST. AUGUSTINE | FL | 32085 | 1/14/09 | $122.89 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5652 | 11/7/08 | $0.00 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5652 | 11/12/08 | $2,791.80 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5652 | 1/6/09 | $2,907.90 |
| ST LUCIE COUNTY FIRE DISTRICT | | | PALM CITY | FL | | 11/5/08 | $1,706.40 |
| ST. JEAN BROTHERS AIR CONDITIONING & HEATING, INC. | P.O. BOX 7397 | | LAKELAND | FL | 33807-7397 | 10/31/08 | $23,543.40 |
| ST. JEAN BROTHERS AIR CONDITIONING & HEATING, INC. | P.O. BOX 7397 | | LAKELAND | FL | 33807-7397 | 11/28/08 | $4,911.20 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| ST. JEAN BROTHERS AIR CONDITIONING & HEATING, INC. | P.O. BOX 7397 | | LAKELAND | FL | 33807-7397 | 12/8/08 | $165.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 10/30/08 | $10.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 10/29/08 | $7,089.55 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/3/08 | $282.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/10/08 | $344.91 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/18/08 | $987.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/13/08 | $8,199.93 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/18/08 | $579.61 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/19/08 | $1,972.66 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/24/08 | $18,229.85 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 10/30/08 | $131.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/24/08 | $25,668.06 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/1/08 | $27,074.65 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/10/08 | $6,901.56 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/16/08 | $5,588.58 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/8/08 | $282.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 11/26/08 | $141.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/9/08 | $25.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/8/08 | $326.72 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/15/08 | $423.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/17/08 | $13,862.60 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 1/7/09 | $11,124.73 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/15/08 | $548.58 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 12/22/08 | $141.00 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 1/6/09 | $752.95 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 1/8/09 | $7,046.26 |
| ST. JOHNS COUNTY | 4020 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32094 | 1/9/09 | $27.00 |
| ST. LUCIE COUNTY | 2300 VIRGINIA AVE | | FORT PIERCE | FL | 34982-5652 | 12/16/08 | $20,549.40 |
| ST. LUCIE COUNTY TAX COLLECTOR | P. O. BOX 308 | | FORT PIERCE | FL | 34954-0308 | 11/18/08 | $213.90 |
| ST. SEBASTIAN FENCE COMPANY | P.O. BOX 915041 | | LONGWOOD | FL | 32779 | 12/31/08 | $9,051.00 |
| STACEY STRAUB | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 12/23/08 | $692.73 |
| STAFFORD INSPECTION | 14418 ROXANE DR | | ORLANDO | FL | 32832 | 11/25/08 | $1,893.86 |
| STAIRMASTERZ, INC. | 4455 DARDANELLE DR | C | ORLANDO | FL | 32808 | 11/28/08 | $13,258.00 |
| STAIRMASTERZ, INC. | 4455 DARDANELLE DR | C | ORLANDO | FL | 32808 | 12/31/08 | $10,265.00 |
| STANLEY STEEMER | PO BOX 430 | | INVERNESS | FL | 34451 | 12/30/08 | $321.34 |
| STAR ENVIRONMENTAL SERVICES II | 178 WEST RIVER RD | | PALATKA | FL | 32177 | 11/24/08 | $2,359.50 |
| STAR ENVIRONMENTAL SERVICES II | 178 WEST RIVER RD | | PALATKA | FL | 32177 | 12/30/08 | $3,382.50 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | | AUSTIN | TX | 07877-0100 | 11/14/08 | $56,029.61 |
| STAVRO'S PIZZA | | | DEBARY | FL | | 11/19/08 | $50.00 |
| STAVRO'S PIZZA | | | DEBARY | FL | | 12/11/08 | $425.00 |
| STEFAN, JOHN | C/O MERCEDES HOMES | | PALM CITY | FL | 34990 | 11/18/08 | $190.63 |
| STEFAN, JOHN | UNKNOWN | | PALM CITY | FL | 99999 | 12/4/08 | $138.56 |
| STEFAN, JOHN | C/O MERCEDES HOMES | | PALM CITY | FL | 34990 | 1/2/09 | $314.04 |
| STENGER, TAMMI | | | MELBOURNE | FL | | 10/31/08 | $67.65 |
| STENGER, TAMMI | | | MELBOURNE | FL | | 11/13/08 | $79.13 |
| STENGER, TAMMI | | | MELBOURNE | FL | | 11/26/08 | $73.80 |
| STENGER, TAMMI | | | MELBOURNE | FL | | 12/12/08 | $57.40 |
| STENGER, TAMMI | | | MELBOURNE | FL | | 12/30/08 | $57.40 |
| STENGER, TAMMI | | | MELBOURNE | FL | | 1/16/09 | $70.52 |
| STENNES, ERIK | | | MELBOURNE | FL | | 11/20/08 | $50.70 |
| STENNES, ERIK | | | MELBOURNE | FL | | 12/30/08 | $125.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| STEPHEN CORRADI | 4100 ALPHA RD | STE 915 | FARMERS BRANCH | TX | 75244 | 10/31/08 | $399.49 |
| STEPHEN CORRADI | 4100 ALPHA RD | STE 915 | FARMERS BRANCH | TX | 75244 | 12/10/08 | $696.10 |
| STEPHEN CORRADI | 4100 ALPHA RD | STE 915 | FARMERS BRANCH | TX | 75244 | 1/6/09 | $436.21 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 11/3/08 | $2,204.26 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 11/17/08 | $5,973.08 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 11/25/08 | $1,201.84 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 12/8/08 | $672.67 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 12/15/08 | $255.73 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 12/30/08 | $1,804.61 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 12/31/08 | $226.90 |
| STEPHENS ADVERTISING INC | 6635 HIGHWAY AVE | | JACKSONVILLE | FL | 32254 | 1/5/09 | $1,406.84 |
| STEPHENSON SURVEYING, INC. | P.O. BOX 1836 | | BUNNELL | FL | 32110 | 12/31/08 | $1,095.00 |
| STERN, LINDA | 7535 AGAWAM RD | | MICCO | FL | 32976 | 10/28/08 | $249.50 |
| STEVE REED'S PEST CONTROL | 7656 BRYON DR, STE B3 | | RIVIERA BEACH | FL | 33404 | 10/30/08 | $250.00 |
| STEVE SIMPSON | | | TAMPA | FL | | 11/3/08 | $798.80 |
| STEVE SIMPSON | | | TAMPA | FL | | 12/3/08 | $607.70 |
| STEVE SIMPSON | | | TAMPA | FL | | 1/2/09 | $701.14 |
| STEVEN STRATTON INC | | | HASTINGS | FL | 32145 | 11/24/08 | $12,749.91 |
| STEVEN STRATTON INC | | | HASTINGS | FL | 32145 | 12/30/08 | $18,300.38 |
| STEVEN W NUNNALLY | 22310 PIAZZA DORIA LANE #206 | | ESTERO | FL | 33928 | 11/25/08 | $1,000.00 |
| STEWART PARKER | DFW EMPLOYEE | | DALLAS | TX | | 11/25/08 | $2,746.97 |
| STOCK BUILDING SUPPLY | 511 S. COLLINS ST | | PLANT CITY | FL | 33566 | 10/31/08 | $70,594.35 |
| STOCK BUILDING SUPPLY | 511 S. COLLINS ST | | PLANT CITY | FL | 33566 | 11/28/08 | $137,522.77 |
| STOCK BUILDING SUPPLY | 511 S. COLLINS ST | | PLANT CITY | FL | | 12/4/08 | $0.00 |
| STOCK BUILDING SUPPLY | 511 S. COLLINS ST | | PLANT CITY | FL | 33566 | 12/30/08 | $115,069.65 |
| STOCK BUILDING SUPPLY | 511 S. COLLINS ST | | PLANT CITY | FL | 33566 | 1/8/09 | $1,201.60 |
| STOCKWELL DEVELOPMENT LLC | 19330 SABAL ST | | ORLANDO | FL | 32833 | 11/28/08 | $3,850.00 |
| STOCKWELL STONEWORKS | 19330 SABAL ST | | ORLANDO | FL | 32833 | 12/31/08 | $1,950.00 |
| STONE AGE PAVERS INC. | 205 N.W. 12TH AVE. | | POMPANO BEACH | FL | 33069 | 10/31/08 | $10,327.16 |
| STONE AGE PAVERS INC. | 205 N.W. 12TH AVE. | | POMPANO BEACH | FL | 33069 | 12/30/08 | $5,543.00 |
| STONE SPIRIT, INC. | 4108 N. ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32804 | 11/28/08 | $3,664.00 |
| STONE SPIRIT, INC. | 4108 N. ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32804 | 12/31/08 | $13,079.00 |
| STORAGE WEST | 525 SW SOUTH MACEDO BLVD | | PORT ST LUCIE | FL | 34983 | 10/31/08 | $0.00 |
| STRICKLER, WILLIAM | 2857 LAFAYETTETRACE | | SAINT CLOUD | FL | 34772 | 11/13/08 | $3,097.00 |
| STROUD SERVICES II | P.O. BOX 26428 | | JACKSONVILLE | FL | 32226 | 11/24/08 | $9,800.00 |
| STROUD SERVICES II | P.O. BOX 26428 | | JACKSONVILLE | FL | 32226 | 12/30/08 | $9,715.00 |
| STRUCTURAL TIE DOWN SOLUTIONS INC | P.O. BOX 1509 | | AMELIA ISLAND | FL | 32035 | 11/24/08 | $36,129.32 |
| STRUTT, JOANN | | | TAMPA | FL | | 12/15/08 | $338.35 |
| STUART RUBBER STAMP & SIGN CO INC | 910 SE DIXIE HWY | | STUART | FL | 34994 | 11/12/08 | $38.66 |
| STUCCO SPECIALISTS OF FLORIDA | PO BOX 252 | | BALM | FL | 33503 | 11/28/08 | $13,420.24 |
| STUCCO SPECIALISTS OF FLORIDA | PO BOX 252 | | BALM | FL | 33503 | 12/30/08 | $15,755.04 |
| SUDDATH MOVING SYSTEMS | 2591 KIRBY CIRCLE  NE | | PALM BAY | FL | 32905 | 10/30/08 | $1,119.24 |
| SUDDATH RELOCATION SYSTEMS INC | 2591 KIRBY AVENYE NE | | PALM BAY | FL | 32905 | 10/28/08 | $983.25 |
| SUMNER, GEORGE & KRISTEN | 335 SW RIDGECREST DR | | PORT SAINT LUCIE | FL | 34953 | 11/19/08 | $4,570.00 |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 | | SUMTERVILLE | FL | 33585-0301 | 11/7/08 | $362.21 |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 | | SUMTERVILLE | FL | 33585-0301 | 11/14/08 | $192.22 |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 | | SUMTERVILLE | FL | 33585-0301 | 11/21/08 | $44.14 |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 | | SUMTERVILLE | FL | 33585-0301 | 12/3/08 | $79.59 |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 | | SUMTERVILLE | FL | 33585-0301 | 12/11/08 | $285.10 |
| SUMTER ELECTRIC COOPERATIVE, INC. | P.O. BOX 301 | | SUMTERVILLE | FL | 33585-0301 | 1/2/09 | $39.98 |
| SUNBELT RENTALS | P.O. BOX 409211 | | ATLANTA, | GA | 30384-9211 | 12/31/08 | $3,068.86 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| SUNRISE LANDCARE | P.O. BOX 16531 | | TAMPA | FL | 33687 | 10/31/08 | $1,545.00 |
| SUNRISE LANDCARE | P.O. BOX 16531 | | TAMPA | FL | 33687 | 11/7/08 | $3,801.00 |
| SUNRISE LANDCARE | P.O. BOX 16531 | | TAMPA | FL | 33687 | 11/28/08 | $1,295.01 |
| SUNRISE LANDCARE | P.O. BOX 16531 | | TAMPA | FL | 33687 | 12/30/08 | $695.00 |
| SUNRISE LANDSCAPING CONTRACTORS INC | PO BOX 16531 | | TAMPA | FL | 33687 | 10/31/08 | $46,153.00 |
| SUNRISE LANDSCAPING CONTRACTORS INC | PO BOX 16531 | | TAMPA | FL | 33687 | 11/28/08 | $9,446.50 |
| SUNRISE LANDSCAPING CONTRACTORS INC | PO BOX 16531 | | TAMPA | FL | 33687 | 12/30/08 | $88,081.87 |
| SUN-SENTINEL | PO BOX 100606 | | ATLANTA | GA | 30384-0606 | 11/12/08 | $1,799.00 |
| SUN-SENTINEL | PO BOX 100606 | | ATLANTA | GA | 30384-0606 | 12/31/08 | $1,799.00 |
| SUNSET PAINTING INC. | 607 SUGGS RD | | APOPKA | FL | 32703 | 10/31/08 | $33,601.55 |
| SUNSET PAINTING INC. | 607 SUGGS RD | | APOPKA | FL | 32703 | 11/28/08 | $41,452.75 |
| SUNSET PAINTING INC. | 607 SUGGS RD | | APOPKA | FL | 32703 | 12/31/08 | $48,481.28 |
| SUNSHINE CLEANING SERVICE OF PALM BAY INC. | 1453 NE NORD COURT | | PALM BAY | FL | 32905 | 10/30/08 | $3,687.81 |
| SUNSHINE CLEANING SERVICE OF PALM BAY INC. | 1453 NE NORD COURT | | PALM BAY | FL | 32905 | 11/28/08 | $4,077.75 |
| SUNSHINE CLEANING SERVICE OF PALM BAY INC. | 1453 NE NORD COURT | | PALM BAY | FL | 32905 | 12/31/08 | $8,325.75 |
| SUNTREE OFFICE COMPLEX | | | | | | 10/29/08 | $64,087.58 |
| SUNTREE OFFICE COMPLEX | | | | | | 11/26/08 | $60,000.00 |
| SUPERB ROOFING, INC | 1123 CROWN PARK CIRCLE | | WINTER GARDEN | FL | 34787 | 12/30/08 | $4,377.40 |
| SUPERB ROOFING, INC. | 1133 CROWN PARK CIRCLE | | WINTER GARDEN | FL | 34787 | 10/31/08 | $6,960.00 |
| SUPERB ROOFING, INC. | 1133 CROWN PARK CIRCLE | | WINTER GARDEN | FL | 34787 | 11/28/08 | $10,335.80 |
| SUPERIOR CLEANING SPECIALISTS,INC. | 1397 WINTERVILLE ST | | DELTONA | FL | 32725 | 10/31/08 | $3,806.20 |
| SUPERIOR CLEANING SPECIALISTS,INC. | 1397 WINTERVILLE ST | | DELTONA | FL | 32725 | 11/28/08 | $8,266.40 |
| SUPERIOR CLEANING SPECIALISTS,INC. | 1397 WINTERVILLE ST | | DELTONA | FL | 32725 | 12/17/08 | $120.00 |
| SUPERIOR CLEANING SPECIALISTS,INC. | 1397 WINTERVILLE ST | | DELTONA | FL | 32725 | 12/31/08 | $6,550.80 |
| SUPERIOR CONCRETE CONSTRUCTION LLC | PO BOX 121430 | | CLERMONT | FL | 34712 | 10/31/08 | $32,767.26 |
| SUPERIOR CONCRETE CONSTRUCTION LLC | PO BOX 121430 | | CLERMONT | FL | 34712 | 11/28/08 | $39,149.88 |
| SUPERIOR CONCRETE CONSTRUCTION LLC | PO BOX 121430 | | CLERMONT | FL | 34712 | 10/31/08 | $11,458.85 |
| SUPERIOR FENCE AND RAIL OF BREVARD, INC. | 2141 SOUTH U.S. HIGHWAY 1 | | ROCKLEDGE | FL | 32955 | 10/30/08 | $6,518.00 |
| SUPERIOR FENCE AND RAIL OF BREVARD, INC. | 2141 SOUTH U.S. HIGHWAY 1 | | ROCKLEDGE | FL | 32955 | 11/21/08 | $195.00 |
| SUPERIOR FENCE AND RAIL OF BREVARD, INC. | 2141 SOUTH U.S. HIGHWAY 1 | | ROCKLEDGE | FL | 32955 | 11/28/08 | $12,196.00 |
| SUPERIOR FENCE AND RAIL OF BREVARD, INC. | 2141 SOUTH U.S. HIGHWAY 1 | | ROCKLEDGE | FL | 32955 | 12/31/08 | $16,721.40 |
| SUPERIOR SITE SERVICES | PMB 231-5224 W. STATE RD 46 | | SANFORD | FL | 32775 | 10/31/08 | $33,035.70 |
| SUPERIOR SITE SERVICES | PMB 231-5224 W. STATE RD 46 | | SANFORD | FL | 32775 | 11/28/08 | $29,005.85 |
| SUPERIOR SITE SERVICES | PMB 231-5224 W. STATE RD 46 | | SANFORD | FL | 32775 | 12/31/08 | $38,317.00 |
| SURFACE APPEAL EAST COAST | 105 SABAL RIDGE LANE | | MELBOURNE BEACH | FL | 32951 | 10/30/08 | $250.00 |
| SURFACE APPEAL EAST COAST | 105 SABAL RIDGE LANE | | MELBOURNE BEACH | FL | 32951 | 11/28/08 | $650.00 |
| SURFACE APPEAL EAST COAST | 105 SABAL RIDGE LANE | | MELBOURNE BEACH | FL | 32951 | 12/31/08 | $500.00 |
| SURFSIDE PAVERS, INC. | 7608 SILVER SANDS DR | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $7,667.00 |
| SURFSIDE PAVERS, INC. | 7608 SILVER SANDS DR | | WEST MELBOURNE | FL | 32904 | 11/28/08 | $11,891.60 |
| SURFSIDE PAVERS, INC. | 7608 SILVER SANDS DR | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $3,083.88 |
| SURYA CARPET INC | PO BOX 566 | | CALHOUN | GA | 30703-0566 | 11/26/08 | $946.82 |
| SWANSON, SCOTT/LISA | | | SAINT AUGUSTINE | FL | 32086-3860 | 11/10/08 | $631.65 |
| SWEETWATER COMMUNITY DEVELOPERS | | | | | | 10/29/08 | $9,847.89 |
| SWEETWATER COMMUNITY DEVELOPERS | | | | | | 12/2/08 | $13,886.02 |
| SWEETWATER COMMUNITY DEVELOPERS | | | | | | 12/29/08 | $6,032.48 |
| SYMETRA LIFE | P O BOX 1491 | | MINNEAPOLIS | MN | 55480-1491 | 10/28/08 | $19,338.86 |
| SYMETRA LIFE | P O BOX 1491 | | MINNEAPOLIS | MN | 55480-1491 | 11/25/08 | $1,808.47 |
| SYMETRA LIFE | P O BOX 1491 | | MINNEAPOLIS | MN | 55480-1491 | 12/11/08 | $17,000.00 |
| SYMETRA LIFE | P O BOX 1491 | | MINNEAPOLIS | MN | 55480-1491 | 12/23/08 | $17,036.89 |
| T.J. CARPENTRY | 1829 FATIO RD | | DELAND | FL | 32720 | 10/31/08 | $1,301.60 |
| T.J. CARPENTRY | 1829 FATIO RD | | DELAND | FL | 32720 | 11/28/08 | $2,740.12 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| T.J. CARPENTRY | 1829 FATIO RD | | DELAND | FL | 32720 | 12/31/08 | $8,069.20 |
| T.N.T. EARTHWORKS, INC. | 301 N. HIGHWAY 27 | | CLERMONT | FL | 34711 | 10/31/08 | $2,732.00 |
| TAMBER CONTRACTING, INC. | 1730 SW BILTMORE ST | | PORT ST LUCIE | FL | 34984 | 10/31/08 | $64,453.00 |
| TAMBER CONTRACTING, INC. | 1730 SW BILTMORE ST | | PORT ST LUCIE | FL | 34984 | 11/28/08 | $80,925.86 |
| TAMBER CONTRACTING, INC. | 1730 SW BILTMORE ST | | PORT ST LUCIE | FL | 34984 | 12/31/08 | $29,500.20 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 11/7/08 | $3,088.93 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 11/14/08 | $3,890.81 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 12/3/08 | $2,864.60 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 12/11/08 | $418.00 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 12/19/08 | $3,021.64 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 1/2/09 | $1,205.96 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 1/12/09 | $505.28 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 1/15/09 | $95.81 |
| TANDY, DANIEL | CORPORATE EMPLOYEE | | MELBOURNE | FL | | 12/10/08 | $26.65 |
| TAP SOD | 9045 NE 48TH ST | | OKEECHOBEE | FL | 34972 | 11/7/08 | $0.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 10/31/08 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 11/4/08 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 11/5/08 | $355.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 11/20/08 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 12/3/08 | $120.87 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 12/5/08 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 12/5/08 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 12/8/08 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 12/29/08 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 1/6/09 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 1/9/09 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 1/9/09 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 1/14/09 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 1/14/09 | $35.00 |
| TAX COLLECTOR | STE 450 | | JACKSONVILLE | FL | 32202 | 1/16/09 | $35.00 |
| TCB WALLS | 6921 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 10/30/08 | $44,600.65 |
| TCB WALLS | 6921 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 11/14/08 | $12,579.38 |
| TCB WALLS | 6921 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 11/28/08 | $13,711.78 |
| TCB WALLS | 6921 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 12/12/08 | $54,706.85 |
| TCB WALLS | 6921 VICKIE CIRCLE | | WEST MELBOURNE | FL | 32904 | 12/31/08 | $425.00 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 11/5/08 | $488.04 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 12/12/08 | $380.88 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 1/5/09 | $78.49 |
| TECO | P.O. BOX 31318 | | TAMPA | FL | 33631-3318 | 1/8/09 | $717.36 |
| TECO PEOPLES GAS | PO BOX 31017 | | TAMPA | FL | 33631-3017 | 11/7/08 | $334.35 |
| TECO PEOPLES GAS | PO BOX 31017 | | TAMPA | FL | 33631-3017 | 11/14/08 | $9.73 |
| TECO PEOPLES GAS | PO BOX 31017 | | TAMPA | FL | 33631-3017 | 12/3/08 | $187.40 |
| TECO PEOPLES GAS | PO BOX 31017 | | TAMPA | FL | 33631-3017 | 1/12/09 | $301.47 |
| TED ROBERTS ELECT., | 42100 CHINABERRY ST | | EUSTIS | FL | 32726 | 10/31/08 | $4,611.00 |
| TED ROBERTS ELECT., | 42100 CHINABERRY ST | | EUSTIS | FL | 32726 | 11/28/08 | $15,025.20 |
| TED ROBERTS ELECT., | 42100 CHINABERRY ST | | EUSTIS | FL | 32726 | 12/31/08 | $5,980.00 |
| TED S BYERS, PC | 900 JACKSON ST | | DALLAS | TX | 75202 | 10/28/08 | $1,541.00 |
| TERRY'S ELECTRIC, INC. | 600 N. THACKER AVE | A | KISSIMMEE | FL | 34741 | 10/31/08 | $29,947.80 |
| TERRY'S ELECTRIC, INC. | 600 N. THACKER AVE | A | KISSIMMEE | FL | 34741 | 11/28/08 | $62,252.09 |
| TERRY'S ELECTRIC, INC. | 600 N. THACKER AVE | A | KISSIMMEE | FL | 34741 | 12/31/08 | $41,676.71 |
| THE BEAUTIFUL MAILBOX COMPANY | 2360 WEST 76TH ST. | | HIALEAH | FL | 33016 | 11/28/08 | $2,976.70 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| THE BEAUTIFUL MAILBOX COMPANY | 2360 WEST 76TH ST. | | HIALEAH | FL | 33016 | 12/31/08 | $990.45 |
| THE BEAUTIFUL MAILBOX COMPANY | 2360 WEST 76TH ST | | HIALEAH | FL | 33016 | 12/30/08 | $779.55 |
| THE BUSH FIRM, P.C. | 4025 WOODLAND PARK BOULEVARD | STE 190 | ARLINGTON | TX | 76013 | 10/28/08 | $472.50 |
| THE BUSH FIRM, P.C. | 4025 WOODLAND PARK BOULEVARD | STE 190 | ARLINGTON | TX | 76013 | 11/25/08 | $742.00 |
| THE BUSH FIRM, P.C. | 4025 WOODLAND PARK BOULEVARD | STE 190 | ARLINGTON | TX | 76013 | 12/11/08 | $112.50 |
| THE CHAMBER, DAYTONA BEACH HALIFAX AREA | 126 E. ORANGE AVE. | | DAYTONA BEACH | FL | 32115-2475 | 1/8/09 | $0.00 |
| THE CIT GROUP COMMERCIAL SVS | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | 10/28/08 | $2,194.00 |
| THE CLOSING AGENT | | | | | | 12/31/08 | $2,585.55 |
| THE FALLS OF JENSEN BEACH | 543 NW LAKE WHITNEY PLACE STE 101 | | PORT ST LUCIE | FL | 34986 | 11/12/08 | $2,035.00 |
| THE FALLS OF JENSEN BEACH | 543 NW LAKE WHITNEY PLACE STE 101 | | PORT ST LUCIE | FL | 34986 | 12/4/08 | $1,128.80 |
| THE FIDUS GROUP | 301 KINGSLEY DR | STE 501 | SAINT AUGUSTINE | FL | 32092 | 11/24/08 | $14,815.96 |
| THE FIDUS GROUP | 301 KINGSLEY DR | STE 501 | SAINT AUGUSTINE | FL | 32092 | 12/30/08 | $7,050.00 |
| THE GAS WORKS OF TAMPA BAY, INC. | 7840 PROFESSIONAL PLACE | | TAMPA | FL | 33617 | 10/31/08 | $3,071.39 |
| THE GAS WORKS OF TAMPA BAY, INC. | 7840 PROFESSIONAL PLACE | | TAMPA | FL | 33617 | 11/28/08 | $6,169.74 |
| THE GAS WORKS OF TAMPA BAY, INC. | 7840 PROFESSIONAL PLACE | | TAMPA | FL | 33617 | 12/30/08 | $4,478.50 |
| THE GOLF CLUB AT SOUTH HAMPTON | 315 SOUTH HAMPTON CLUB WA | | SAINT AUGUSTINE | FL | 32092 | 11/20/08 | $700.00 |
| THE GOLF CLUB AT SOUTH HAMPTON | 315 SOUTH HAMPTON CLUB WA | | SAINT AUGUSTINE | FL | 32092 | 1/8/09 | $834.86 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 11/5/08 | $411.95 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 12/1/08 | $117.70 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 12/8/08 | $363.80 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 12/12/08 | $85.60 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 12/22/08 | $87.74 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207 | 12/30/08 | $861.35 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207-6644 | 10/28/08 | $7,185.50 |
| THE HARTLEY PRESS INC | 4250 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32207-6644 | 11/25/08 | $2,529.65 |
| THE LEDGER | PO BOX 913004 | | ORLANDO | FL | 32894-3004 | 12/11/08 | $1,317.83 |
| THE LIGHTING GALLERY, INC. | 5149 MARINER BLVD. | | SPRING HILL | FL | 34609 | 10/31/08 | $913.72 |
| THE LIGHTING GALLERY, INC. | 5149 MARINER BLVD. | | SPRING HILL | FL | 34609 | 11/28/08 | $229.16 |
| THE LIGHTING GALLERY, INC. | 5149 MARINER BLVD. | | SPRING HILL | FL | 34609 | 12/30/08 | $1,284.40 |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | PO BOX 0821 | | CAROL STREAM | IL | 60132-0821 | 10/28/08 | $21,466.33 |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | PO BOX 0821 | | CAROL STREAM | IL | 60132-0821 | 11/25/08 | $20,475.17 |
| THE MONTELLO AGENCY | 9310 OLD KINGS RD SOUTH | STE 1704 | JACKSONVILLE | FL | 32257 | 11/17/08 | $1,000.00 |
| THE PLUMBING COMPANY | 4286 SW PORT WAY | | PALM CITY | FL | 34990 | 1/20/09 | $0.00 |
| THE SIGN MAN | 4580 N. HARBOR CITY BLVD. | | MELBOURNE | FL | 32935 | 10/30/08 | $106.00 |
| THE SIGN MAN | 4580 N. HARBOR CITY BLVD. | | MELBOURNE | FL | 32935 | 12/31/08 | $106.00 |
| THE THARPE COMPANY INC | P.O. BOX 60564 | | CHARLOTTE | NC | 28260-0564 | 10/28/08 | $700.82 |
| THE THARPE COMPANY INC | P.O. BOX 60564 | | CHARLOTTE | NC | 28260-0564 | 10/29/08 | $813.62 |
| THE US TELEPHONE DIRECTORY | 801 EAST FIR AVE | | MCALLEN | TX | 78501 | 11/17/08 | $242.00 |
| THE UTTERMOST COMPANY | 3325 GRASSY HILL RD | | ROCKY MOUNT | VA | 24151 | 11/26/08 | $2,603.82 |
| THE WATER SHED LABORATORIES, INC. | 304 S. SPRING GARDEN AVE. | | DELAND | FL | 32720 | 12/10/08 | $75.00 |
| THE WATER SHED LABORATORIES, INC. | 304 S. SPRING GARDEN AVE. | | DELAND | FL | 32720 | 12/31/08 | $75.00 |
| THEODOR MOLINA | IT EMPLOYEE | | MELBOURNE | FL | | 10/28/08 | $50.00 |
| THEODOR MOLINA | IT EMPLOYEE | | MELBOURNE | FL | | 11/25/08 | $50.00 |
| THEODOR MOLINA | IT EMPLOYEE | | MELBOURNE | FL | | 12/23/08 | $50.00 |
| THOM TRAYDON INC. | 20544 GARDENIA DR | | LAND O' LAKES | FL | 34638 | 10/31/08 | $29,400.00 |
| THOM TRAYDON INC. | 20544 GARDENIA DR | | LAND O' LAKES | FL | 34638 | 12/31/08 | $43,400.00 |
| THOMAS GARR'S POOL & SPA, INC. | 3845 SE 11TH PLACE | | OCALA | FL | 34471 | 10/29/08 | $1,704.00 |
| THOMAS GARR'S POOL & SPA, INC. | 3845 SE 11TH PLACE | | OCALA | FL | 34471 | 11/7/08 | $162.00 |
| THOMAS MCDONALD | 6545 TOWHEE DR | | MELBOURNE VILLAGE | FL | 32904 | 11/11/08 | $1,000.00 |
| THOMAS MCDONALD | 6545 TOWHEE DR | | MELBOURNE VILLAGE | FL | 32904 | 11/25/08 | $1,000.00 |
| THOMPSON, ROBERT & MARGARET | 2275 DIAMOND CREEK WAY NW | | JENSEN BEACH | FL | 34957 | 12/10/08 | $1,957.16 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| THORPE, BRADFORD | 4025 E. EAGLE TRAIL | | HERNANDO | FL | 34442 | 10/29/08 | $5,000.00 |
| TIM CHURCHILL | | | TAMPA | FL | | 11/7/08 | $1,172.25 |
| TIM CHURCHILL | | | TAMPA | FL | | 12/9/08 | $1,151.74 |
| TIM CHURCHILL | | | TAMPA | FL | | 1/12/09 | $1,189.51 |
| TIM WILLIAMS GRADING, INC. | 3975 GLASSMAN RD | | SAINT CLOUD | FL | 34772 | 10/31/08 | $7,435.00 |
| TIM WILLIAMS GRADING, INC. | 3975 GLASSMAN RD | | SAINT CLOUD | FL | 34772 | 11/28/08 | $24,925.00 |
| TIM WILLIAMS GRADING, INC. | 3975 GLASSMAN RD | | SAINT CLOUD | FL | 34772 | 12/31/08 | $17,609.00 |
| TIMMS, DANA | | | MELBOURNE | FL | | 11/4/08 | $151.70 |
| TIMMS, DANA | | | MELBOURNE | FL | | 11/7/08 | $356.15 |
| TIMMS, DANA | | | MELBOURNE | FL | | 12/19/08 | $975.46 |
| TIMMS, DANA | | | MELBOURNE | FL | | 1/6/09 | $478.18 |
| TIPTON ENGINEERING, INC | 6330 BRDWAY | STE C | GARLAND | TX | 75043 | 10/29/08 | $10,356.01 |
| TIPTON ENGINEERING, INC | 6330 BRDWAY | STE C | GARLAND | TX | 75043 | 11/26/08 | $4,440.75 |
| TIVOLI GARDENS HOA | 5955 T.G. LEE BLVD. STE #300 | | ORLANDO | FL | 32822 | 12/17/08 | $528.27 |
| TLC CLEANING SERVICES, INC. | 5 CHERVIL WAY | | PALM COAST | FL | 32137 | 11/28/08 | $1,935.00 |
| TNT BUILDERS OF FLORIDA ENTERPRISES | 981 SW BILTMORE ST | | PORT ST LUCIE | FL | 34983 | 10/31/08 | $154,232.03 |
| TNT BUILDERS OF FLORIDA ENTERPRISES | 981 SW BILTMORE ST | | PORT ST LUCIE | FL | 34983 | 11/26/08 | $95,218.98 |
| TNT BUILDERS OF FLORIDA ENTERPRISES | 981 SW BILTMORE ST | | PORT ST LUCIE | FL | 34983 | 12/31/08 | $49,003.04 |
| TNT EARTHWORKS, INC | 301 NORTH HIGHWAY 27 | STE F | CLERMONT | FL | 34711 | 11/26/08 | $4,921.34 |
| TOHO WATER AUTHORITY | 601 COUNTRY CLUB RD. | | POINCIANA | FL | 34759-4100 | 11/19/08 | $94.16 |
| TOHO WATER AUTHORITY | 601 COUNTRY CLUB RD. | | POINCIANA | FL | 34759-4100 | 12/10/08 | $5,996.40 |
| TOHO WATER AUTHORITY | 601 COUNTRY CLUB RD. | | POINCIANA | FL | 34759-4100 | 12/16/08 | $94.16 |
| TOHO WATER AUTHORITY | 601 COUNTRY CLUB RD. | | POINCIANA | FL | 34759-4100 | 1/7/09 | $6,212.98 |
| TOHO WATER AUTHORITY | 601 COUNTRY CLUB RD. | | POINCIANA | FL | 34759-4100 | 1/8/09 | $21.65 |
| TOM YODER | | | TAMPA | FL | | 11/4/08 | $765.38 |
| TONY AND SONS OF CENTRAL FLORIDA, LLC | 29214 DEEP SPRINGS LOOP | | EUSTIS | FL | 32736 | 10/31/08 | $20,173.50 |
| TONY AND SONS OF CENTRAL FLORIDA, LLC | 29214 DEEP SPRINGS LOOP | | EUSTIS | FL | 32736 | 11/28/08 | $73,807.20 |
| TONY AND SONS OF CENTRAL FLORIDA, LLC | 29214 DEEP SPRINGS LOOP | | EUSTIS | FL | 32736 | 12/31/08 | $30,901.80 |
| TOOJAY'S | | | ORLANDO | FL | 32826 | 11/11/08 | $110.54 |
| TOOJAY'S | | | ORLANDO | FL | 32826 | 11/19/08 | $91.34 |
| TOOJAY'S | | | ORLANDO | FL | 32826 | 12/11/08 | $55.00 |
| TOSHIBA BUSINESS SOLUTIONS | PO BOX 402709 | | ATLANTA | GA | 30384-2709 | 12/31/08 | $1,055.42 |
| TOULON COMMUNITY DEVELOPERS | | | | | | 12/2/08 | $23,350.44 |
| TOULON COMMUNITY DEVELOPERS | | | | | | 12/29/08 | $17,290.66 |
| TOULON HOMEOWNERS ASSOCIATION | C/O LELAND MANAGEMENT | | ORLANDO | FL | 32862-8207 | 11/3/08 | $248.00 |
| TOULON HOMEOWNERS ASSOCIATION | C/O LELAND MANAGEMENT | | ORLANDO | FL | 32862-8207 | 1/2/09 | $1,624.00 |
| TOULONG COMMUNITY DEVELOPERS | | | | | | 10/29/08 | $21,042.96 |
| TOWN OF JUPITER | 210 MILITARY TRAIL | | JUPITER | FL | 33458 | 11/12/08 | $59.62 |
| TOWN OF JUPITER | 210 MILITARY TRAIL | | JUPITER | FL | 33458 | 12/4/08 | $101.44 |
| TOWNS OF MONTECITO | | | | | | 10/29/08 | $1,000.00 |
| TRANQUILITY PLUMBING, INC. | 4306 KERNEL CIRCLE | | FORT MYERS | FL | 33916 | 11/20/08 | $120.00 |
| TREASURE COAST BUILERS ASSOCIATION | 6560 SOUTH FEDERAL HWY | | PORT ST LUCIE | FL | 34952 | 11/12/08 | $60.00 |
| TREASURE COAST BUILERS ASSOCIATION | 6560 SOUTH FEDERAL HWY | | PORT ST LUCIE | FL | 34952 | 12/31/08 | $575.00 |
| TREASURE COAST ROOFING LLC | 1816 SW BILTMORE ST | | PORT ST. LUCIE | FL | 34984 | 10/31/08 | $18,648.49 |
| TREASURE COAST ROOFING LLC | 1816 SW BILTMORE ST | | PORT ST. LUCIE | FL | 34984 | 11/28/08 | $30,604.13 |
| TREASURE COAST ROOFING LLC | 1816 SW BILTMORE ST | | PORT ST. LUCIE | FL | 34984 | 12/31/08 | $16,017.00 |
| TREASURE COAST ROOFING, LLC. | 1816 SW BILTMORE ST | | PORT ST. LUCIE | FL | 34984 | 12/31/08 | $1,690.00 |
| TREASURECOAST.COM | 1645 NE JENSEN BEACH BLVD | | JENSEN BEACH | FL | 34957 | 11/21/08 | $450.00 |
| TRENT ELECTRIC | 200 HIGHLAND AVE | | ORMOND BEACH | FL | 32174 | 11/24/08 | $99,631.88 |
| TRENT ELECTRIC | 200 HIGHLAND AVE | | ORMOND BEACH | FL | 32174 | 12/30/08 | $82,918.73 |
| TRI-BROTHERS TREE & LANDSCAPING, INC. | 8932 CARLTON RD | | PORT ST. LUCIE | FL | 34987 | 12/4/08 | $250.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| TRICIA TYE | 3468 CUTTY SARK WAY | | INDIALANTIC | FL | 32903 | 11/11/08 | $108.68 |
| TRICIA TYE | 3468 CUTTY SARK WAY | | INDIALANTIC | FL | 32903 | 11/21/08 | $108.68 |
| TRICIA TYE | 3468 CUTTY SARK WAY | | INDIALANTIC | FL | 32903 | 12/12/08 | $150.65 |
| TRICIA TYE | 3468 CUTTY SARK WAY | | INDIALANTIC | FL | 32903 | 12/19/08 | $152.95 |
| TRICIA TYE | 3468 CUTTY SARK WAY | | INDIALANTIC | FL | 32903 | 1/6/09 | $180.21 |
| TRICIA TYE | 3468 CUTTY SARK WAY | | INDIALANTIC | FL | 32903 | 1/20/09 | $154.68 |
| TRI-COUNTY DRYWALL SERVICES, INC. | 1570 KELLEY AVE. | | KISSIMMEE | FL | 34744 | 10/31/08 | $81,484.15 |
| TRI-COUNTY DRYWALL SERVICES, INC. | 1570 KELLEY AVE. | | KISSIMMEE | FL | 34744 | 11/28/08 | $135,285.00 |
| TRI-COUNTY DRYWALL SERVICES, INC. | 1570 KELLEY AVE. | | KISSIMMEE | FL | 34744 | 12/31/08 | $118,672.00 |
| TRINITY RESCUE MISSION | 622 WEST UNION ST | | JACKSONVILLE | FL | 32202 | 11/10/08 | $200.00 |
| TURN-KEY RESOURCES, INC. | 3025 CANOE CREEK RD. | | SAINT CLOUD | FL | 34772 | 10/31/08 | $48,359.00 |
| TURN-KEY RESOURCES, INC. | 3025 CANOE CREEK RD. | | SAINT CLOUD | FL | 34772 | 11/28/08 | $13,220.70 |
| TURN-KEY RESOURCES, INC. | 3025 CANOE CREEK RD. | | SAINT CLOUD | FL | 34772 | 12/31/08 | $18,770.00 |
| TURN-KEY RESOURCES, INC. | 3025 CANOE CREEK RD | | SAINT CLOUD | FL | 34772 | 10/29/08 | $1,937.00 |
| TURN-KEY RESOURCES, INC. | 3025 CANOE CREEK RD | | SAINT CLOUD | FL | 34772 | 11/26/08 | $150.00 |
| TURN-KEY RESOURCES, INC. | 3025 CANOE CREEK RD | | SAINT CLOUD | FL | 34772 | 11/26/08 | $0.00 |
| TURN-KEY RESOURCES, INC. | 3025 CANOE CREEK RD | | SAINT CLOUD | FL | 34772 | 12/10/08 | $455.00 |
| TUSCANY TOWNS OF VOLUSIA HOA | 5955 T G LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 12/24/08 | $978.91 |
| TUSCANY WOODS HOMEOWNERS ASSOCIATION OF VOLUSIA COUNTY INC | 5995 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 10/29/08 | $3,043.34 |
| TUSCANY WOODS HOMEOWNERS ASSOCIATION OF VOLUSIA COUNTY INC | 5995 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 11/26/08 | $8,565.72 |
| TW TELECOM | PO BOX 172567 | | DENVER | NC | 80217-2567 | 10/28/08 | $6,586.77 |
| TW TELECOM | PO BOX 172567 | | DENVER | NC | 80217-2567 | 11/25/08 | $6,006.97 |
| TW TELECOM | PO BOX 172567 | | DENVER | NC | 80217-2567 | 12/23/08 | $5,998.87 |
| TWIGGY REYES | ORLANDO SALES | | ORLANDO | FL | | 11/21/08 | $246.50 |
| TWO GUYS TRIM | 951 OLD DE LAND RD | | DEBARY | FL | 32713 | 10/31/08 | $12,316.80 |
| TWO GUYS TRIM | 951 OLD DE LAND RD | | DEBARY | FL | 32713 | 12/31/08 | $21,566.31 |
| TWO MEN AND A TRUCK | 2645 B S. WOODLAND BLVD. | | DELAND | FL | 32720 | 11/20/08 | $572.74 |
| TWO MEN AND A TRUCK | P.O. BOX 16935 | | TAMPA | FL | 33687-6935 | 11/7/08 | $4,220.20 |
| TWO MEN AND A TRUCK | P.O. BOX 16935 | | TAMPA | FL | 33687-6935 | 11/21/08 | $1,235.00 |
| TWO MEN AND A TRUCK | P.O. BOX 16935 | | TAMPA | FL | 33687-6935 | 12/3/08 | $1,336.56 |
| TWO MEN AND A TRUCK | P.O. BOX 16935 | | TAMPA | FL | 33687-6935 | 12/11/08 | $1,344.07 |
| TWO MEN AND A TRUCK | P.O. BOX 16935 | | TAMPA | FL | 33687-6935 | 1/2/09 | $4,728.00 |
| U.S. BANK | CM-9690 | | ST PAUL | MN | 55170-9690 | 11/18/08 | $2,500.00 |
| U.S. BANK NATIONAL ASSOCIATION | 2200 ROSS AVE | 5400 | DALLAS | TX | 75201 | 12/23/08 | $7,918.24 |
| UNIQUE SPECIAL SERVICES | 6933 LILIAN RD | 12 | JACKSONVILLE | FL | 32211 | 11/24/08 | $1,154.45 |
| UNITED DRYWALL & CONTRACTING, INC. | 6331 S. HWY 301 | | RIVERVIEW | FL | 33578 | 11/28/08 | $63,763.75 |
| UNITED LANDSCAPE INC | 6126 US HIGHWAY 1 NORTH | | SAINT AUGUSTINE | FL | 32095 | 11/24/08 | $59,474.00 |
| UNITED LANDSCAPE INC | 6126 US HIGHWAY 1 NORTH | | SAINT AUGUSTINE | FL | 32095 | 12/31/08 | $39,478.00 |
| UNITED RENTALS, INC. | CREDIT OFFICE # 902 | | ATLANTA | GA | 30384-0711 | 11/21/08 | $2,950.21 |
| UNITED SHELVING INC. | 404 ROBERTSON LANE | | DEBARY | FL | 32713 | 10/31/08 | $9,941.65 |
| UNITED SHELVING INC. | 404 ROBERTSON LANE | | DEBARY | FL | 32713 | 11/28/08 | $4,778.67 |
| UNITED SITE SERVICES | 3506 81ST CRT EAST | | BRADENTON | FL | 34211 | 10/31/08 | $723.58 |
| UNITED SITE SERVICES | 3506 81ST CRT EAST | | BRADENTON | FL | 34211 | 11/28/08 | $1,578.72 |
| UNITED SITE SERVICES | 3506 81ST CRT EAST | | BRADENTON | FL | 34211 | 12/30/08 | $328.90 |
| UNITED VAN LINES LLC | 22304 NETWORK PLACE | | CHICAGO | IL | 60673-1223 | 10/28/08 | $13,113.60 |
| UNITED WAY OF BREVARD COUNTY | 937 DIXIE BLVD | | COCOA | FL | 32922 | 1/6/09 | $1,766.19 |
| UNITED WORLD ELECTRIC | 625 TRIUMPH CT. | | ORLANDO | FL | 32805 | 11/28/08 | $8,178.70 |
| UNITED WORLD ELECTRIC | 625 TRIUMPH CT. | | ORLANDO | FL | 32805 | 12/31/08 | $7,518.00 |
| UNIVERSAL ENGINEERING SCIENCES | 820 BREVARD AVE. | | ROCKLEDGE | FL | 32955 | 10/30/08 | $1,056.00 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| UNIVERSAL ENGINEERING SCIENCES | PO BOX 917400 | | ORLANDO | FL | 32891-7400 | 10/29/08 | $5,565.00 |
| UNIVERSAL ENGINEERING SCIENCES | PO BOX 917400 | | ORLANDO | FL | 32891-7400 | 11/26/08 | $2,775.00 |
| UNIVERSAL ENGINEERING SCIENCES, INC. | POST OFFICE BOX 917400 | | ORLANDO | FL | 32891-7400 | 10/31/08 | $1,019.00 |
| UNIVERSAL ENGINEERING SCIENCES, INC. | POST OFFICE BOX 917400 | | ORLANDO | FL | 32891-7400 | 11/28/08 | $2,529.45 |
| UNIVERSAL ENGINEERING SCIENCES, INC. | POST OFFICE BOX 917400 | | ORLANDO | FL | 32891-7400 | 12/31/08 | $524.20 |
| UNIVERSAL ENGINEERING SERVICES | 9802 PALM RIVER RD | | TAMPA | FL | 33619 | 10/31/08 | $2,247.00 |
| UNIVERSAL ENGINEERING SERVICES | 9802 PALM RIVER RD | | TAMPA | FL | 33619 | 11/28/08 | $3,145.80 |
| UNIVERSITY SCIENCE CENTER, INC. | PO BOX 940605 | | MAITLAND | FL | 32794-0605 | 11/3/08 | $25,155.69 |
| UNIVERSITY SCIENCE CENTER, INC. | PO BOX 940605 | | MAITLAND | FL | 32794-0605 | 12/2/08 | $25,155.69 |
| UNIVERSITY SCIENCE CENTER, INC. | PO BOX 940605 | | MAITLAND | FL | 32794-0605 | 1/9/09 | $30,124.38 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 10/30/08 | $473.72 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/21/08 | $444.33 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/31/08 | $151.39 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/3/08 | $97.22 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/7/08 | $52.96 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/13/08 | $55.02 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/21/08 | $24.91 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/2/08 | $63.64 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/5/08 | $33.99 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/12/08 | $97.74 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/22/08 | $62.06 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/30/08 | $57.23 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 1/5/09 | $73.49 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/7/08 | $67.47 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/20/08 | $274.88 |
| UPS | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 1/6/09 | $306.27 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/7/08 | $197.65 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/21/08 | $278.84 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/3/08 | $129.69 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/11/08 | $200.69 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 1/2/09 | $183.03 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 10/31/08 | $43.27 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/12/08 | $81.18 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/26/08 | $44.49 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/31/08 | $108.54 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 10/28/08 | $370.16 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 10/28/08 | $35.68 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 10/28/08 | $221.47 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 10/31/08 | $0.00 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/4/08 | $373.81 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/11/08 | $543.38 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/14/08 | $292.16 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 11/25/08 | $672.38 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/10/08 | $282.92 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/18/08 | $436.90 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/23/08 | $176.56 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/23/08 | $34.22 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 12/24/08 | $0.00 |
| UPS | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | 1/6/09 | $216.09 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 11/21/08 | $96.90 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 12/9/08 | $5.81 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| USA DEVELOPEMENT | 34 NORTH INDUSTRIAL LOOP | 202 | JACKSONVILLE | FL | 32073 | 11/24/08 | $26,865.35 |
| USA DEVELOPEMENT | 34 NORTH INDUSTRIAL LOOP | 202 | JACKSONVILLE | FL | 32073 | 12/30/08 | $1,507.50 |
| USA SERVICES OF FLORIDA, INC. | PO BOX 520580 | | LONGWOOD | FL | 32752 | 11/7/08 | $1,003.78 |
| USA SERVICES OF FLORIDA, INC. | PO BOX 520580 | | LONGWOOD | FL | 32752 | 11/14/08 | $415.36 |
| USA SERVICES OF FLORIDA, INC. | PO BOX 520580 | | LONGWOOD | FL | 32752 | 11/21/08 | $830.72 |
| USA SERVICES OF FLORIDA, INC. | PO BOX 520580 | | LONGWOOD | FL | 32752 | 12/19/08 | $660.00 |
| U-STORE-IT | 8585 TOUCHTON RD | | JACKSONVILLE | FL | 32256 | 11/3/08 | $264.22 |
| U-STORE-IT | 8585 TOUCHTON RD | | JACKSONVILLE | FL | 32256 | 12/8/08 | $264.22 |
| VELEZ/HERNANDEZ, JOSE L /ROSA & IVETTE | 4110 WELLINGTON WOODS CIR | | KISSIMMEE | FL | 34741 | 12/18/08 | $1,000.00 |
| VER PLOEG & LUMPKIN | | | | | | 1/23/09 | $5,614.40 |
| VER PLOEG & LUMPKIN, P.A. | 100 S. E. SECOND ST | 2150 | MIAMI | FL | 33131-2151 | 10/28/08 | $14,285.58 |
| VER PLOEG & LUMPKIN, P.A. | 100 S. E. SECOND ST | 2150 | MIAMI | FL | 33131-2151 | 11/25/08 | $6,353.23 |
| VER PLOEG & LUMPKIN, P.A. | 100 S. E. SECOND ST | 2150 | MIAMI | FL | 33131-2151 | 12/11/08 | $2,000.22 |
| VERIZON | P.O. BOX 920041 | | DALLAS | TX | 75392-0041 | 11/7/08 | $1,940.39 |
| VERIZON | P.O. BOX 920041 | | DALLAS | TX | 75392-0041 | 11/14/08 | $291.51 |
| VERIZON | P.O. BOX 920041 | | DALLAS | TX | 75392-0041 | 11/21/08 | $53.79 |
| VERIZON | P.O. BOX 920041 | | DALLAS | TX | 75392-0041 | 12/3/08 | $301.37 |
| VERIZON | P.O. BOX 920041 | | DALLAS | TX | 75392-0041 | 12/11/08 | $141.23 |
| VERIZON | P.O. BOX 920041 | | DALLAS | TX | 75392-0041 | 12/19/08 | $285.79 |
| VERIZON | P.O. BOX 920041 | | DALLAS | TX | 75392-0041 | 1/2/09 | $488.94 |
| VERIZON BUSINESS FIOS | PO BOX 12045 | | TRENTON | NJ | 08650-2045 | 10/28/08 | $199.98 |
| VERIZON BUSINESS FIOS | PO BOX 12045 | | TRENTON | NJ | 08650-2045 | 11/25/08 | $247.97 |
| VERIZON FLORIDA LLC | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 10/28/08 | $2,339.68 |
| VERIZON FLORIDA LLC | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 11/25/08 | $2,227.04 |
| VERIZON FLORIDA LLC | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 12/23/08 | $1,370.92 |
| VERIZON FLORIDA LLC | PO BOX 920041 | | DALLAS | TX | 75392-0041 | 12/23/08 | $458.40 |
| VERIZON ONLINE | PO BOX 12045 | | TRENTON | NJ | 08650-2045 | 12/23/08 | $259.97 |
| VERN'S INSULATION & SPECIALIST | P.O. BOX 534451 | | ATLANTA, | GA | 30353-4451 | 10/31/08 | $16,202.60 |
| VERN'S INSULATION & SPECIALIST | P.O. BOX 534451 | | ATLANTA, | GA | 30353-4451 | 11/28/08 | $11,997.61 |
| VERN'S INSULATION & SPECIALIST | P.O. BOX 534451 | | ATLANTA, | GA | 30353-4451 | 12/31/08 | $20,014.51 |
| VERTICALS UNLIMITED, INC. | 5345 L.B. MCLEOD RD | | ORLANDO | FL | 32811 | 10/31/08 | $4,864.00 |
| VERTICALS UNLIMITED, INC. | 5345 L.B. MCLEOD RD | | ORLANDO | FL | 32811 | 11/28/08 | $4,631.00 |
| VERTICALS UNLIMITED, INC. | 5345 L.B. MCLEOD RD | | ORLANDO | FL | 32811 | 12/31/08 | $1,781.00 |
| VILLAS OF WEST MELBOURNE | C/P SPACE COAST PROPERTY MANAGEMENT | | MELBOURNE | FL | 32940 | 10/31/08 | $0.00 |
| VILLAS OF WEST MELBOURNE | C/P SPACE COAST PROPERTY MANAGEMENT | | MELBOURNE | FL | 32940 | 10/31/08 | $138.56 |
| VILLAS OF WEST MELBOURNE | C/P SPACE COAST PROPERTY MANAGEMENT | | MELBOURNE | FL | 32940 | 10/31/08 | $3,321.40 |
| VJA TRIM & CABINET INSTALLATION, INC. | 1030 SYCAMORE DR | | ROCKLEDGE | FL | 32955 | 12/31/08 | $3,621.20 |
| VOJTECH, GREG | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/10/08 | $2,311.85 |
| VOLUSIA COUNTY FINANCE DEPARTMENT- BA | 123 WEST INDIANA AVE. | | DELAND | FL | 32720-4602 | 11/13/08 | $200.00 |
| VOLUSIA COUNTY WATER | 123 W. INDIANA AVE | | DELAND | FL | 32720-4602 | 11/5/08 | $480.66 |
| VOLUSIA COUNTY WATER | 123 W. INDIANA AVE | | DELAND | FL | 32720-4602 | 12/4/08 | $444.19 |
| VOLUSIA COUNTY WATER | 123 W. INDIANA AVE | | DELAND | FL | 32720-4602 | 1/5/09 | $434.82 |
| VU, DUYEN | 1787 CROGHAN DR | | MELBOURNE | FL | 32940 | 12/5/08 | $61.00 |
| W.W. PLASTERING, INC. | P.O. BOX 21 | | BOSTWICK | FL | 32007 | 11/24/08 | $90,731.42 |
| W.W. PLASTERING, INC. | P.O. BOX 21 | | BOSTWICK | FL | 32007 | 12/30/08 | $147,535.38 |
| WALKER BLOCK INC DBA ADINA CONSTRUCTION | 134 POOLE BLVD. | | SAINT AUGUSTINE | FL | 32095 | 11/24/08 | $53,754.40 |
| WALKER BLOCK INC DBA ADINA CONSTRUCTION | 134 POOLE BLVD. | | SAINT AUGUSTINE | FL | 32095 | 12/30/08 | $44,555.55 |
| WARM, IVAN AND JOYCE | 163 CAMPANELLO CT | | DAYTONA BEACH | FL | 32117 | 11/20/08 | $529.24 |
| WARREN HASELTINE | 3420 CULLEN LAKE SHORE DR | | ORLANDO | FL | 32812 | 11/18/08 | $0.00 |
| WARREN HASELTINE | 3420 CULLEN LAKE SHORE DR | | ORLANDO | FL | 32812 | 11/18/08 | $4,000.00 |
| WARREN HASELTINE | 3420 CULLEN LAKE SHORE DR | | ORLANDO | FL | 32812 | 11/26/08 | $578.88 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | PO BOX 105430 | | ATLANTA | GA | 30348-5430 | 10/30/08 | $27.07 |
| WASTE MANAGEMENT | PO BOX 105430 | | ATLANTA | GA | 30348-5430 | 11/21/08 | $18.77 |
| WASTE MANAGEMENT | PO BOX 105430 | | ATLANTA | GA | 30348-5430 | 12/9/08 | $88.08 |
| WASTE MANAGEMENT | PO BOX 105430 | | ATLANTA | GA | 30348-5430 | 12/31/08 | $194.93 |
| WASTE MANAGEMENT OF PASCO | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | 12/19/08 | $95.37 |
| WASTE PRO OF FLORIDA | 2101 W. STATE 434 STE 315 | | LONGWOOD | FL | 32779 | 11/28/08 | $16,175.40 |
| WASTE PRO OF FLORIDA, INC | P O BOX 6862 | | LONGWOOD | FL | 32791 | 12/9/08 | $218.92 |
| WATER SYSTEMS IRRIGATION SPECIALISTS,INC | 1880 N. ORANGE BLOSSOM TR | | ORLANDO | FL | 32804 | 11/28/08 | $7,050.00 |
| WATER SYSTEMS IRRIGATION SPECIALISTS,INC | 1880 N. ORANGE BLOSSOM TR | | ORLANDO | FL | 32804 | 12/31/08 | $3,490.00 |
| WATSON LAW FIRM | | | | | | 11/7/08 | $1,900.02 |
| WEATHER CONTROL AIR CONDITIONING, INC | P O BOX 60064 | | FORT MYERS | FL | 33906 | 10/31/08 | $490.00 |
| WEATHERBARRIERS UNLIMITED, LLC | 9556 HISTORIC KINGS RD. SOUTH | | JACKSONVILLE | FL | 32257 | 11/24/08 | $13,593.42 |
| WEATHERBARRIERS UNLIMITED, LLC | 9556 HISTORIC KINGS RD. SOUTH | | JACKSONVILLE | FL | 32257 | 12/30/08 | $15,722.26 |
| WEATHERMASTER BUILDING PRODUCTS, INC. | 112 CENTRAL PARK PLACE | | SANFORD | FL | 32771-9411 | 10/31/08 | $22,553.61 |
| WEATHERMASTER BUILDING PRODUCTS, INC. | 112 CENTRAL PARK PLACE | | SANFORD | FL | 32771-9411 | 11/28/08 | $100,696.30 |
| WEATHERMASTER BUILDING PRODUCTS, INC. | 112 CENTRAL PARK PLACE | | SANFORD | FL | 32771-9411 | 12/31/08 | $53,399.28 |
| WEAVER LANDSCAPE, INC | 10066 103RD ST | 101 | JACKSONVILLE | FL | 32210 | 11/24/08 | $31,787.00 |
| WEAVER LANDSCAPE, INC | 10066 103RD ST | 101 | JACKSONVILLE | FL | 32210 | 12/30/08 | $390.00 |
| WEBB'S CARPET CARE, INC. | 445-26 STATE RD 13 N. | | JACKSONVILLE | FL | 32259 | 10/29/08 | $505.00 |
| WEBB'S CARPET CARE, INC. | 445-26 STATE RD 13 N. | | JACKSONVILLE | FL | 32259 | 10/29/08 | $210.20 |
| WEBB'S CARPET CARE, INC. | 445-26 STATE RD 13 N. | | JACKSONVILLE | FL | 32259 | 12/8/08 | $195.00 |
| WEBER, SHARON | | | MERRITT ISLAND | FL | | 10/29/08 | $733.84 |
| WEBER, SHARON | | | MERRITT ISLAND | FL | | 11/26/08 | $443.05 |
| WEBER, SHARON | | | MERRITT ISLAND | FL | | 1/13/09 | $337.33 |
| WELCH, DAVID E. & DALICIA | 1825 WEDGEWOOD WAY | | KISSIMMEE | FL | 34746 | 11/5/08 | $3,260.21 |
| WELCH, DAVID E. & DALICIA | 1825 WEDGEWOOD WAY | | KISSIMMEE | FL | 34746 | 12/1/08 | $3,260.21 |
| WELCH, DAVID E. & DALICIA | 1825 WEDGEWOOD WAY | | KISSIMMEE | FL | 34746 | 1/2/09 | $3,260.21 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 | | CAROL STREAM | IL | 60197-6434 | 11/7/08 | $386.01 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 | | CAROL STREAM | IL | 60197-6434 | 12/3/08 | $59.92 |
| WES FRY MASONRY, INC. | 320 WEST BEARS AVE | | TAMPA | FL | 33613 | 10/31/08 | $31,080.00 |
| WES FRY MASONRY, INC. | 320 WEST BEARS AVE | | TAMPA | FL | 33613 | 11/28/08 | $29,324.40 |
| WES FRY MASONRY, INC. | 320 WEST BEARS AVE | | TAMPA | FL | 33613 | 12/30/08 | $10,307.00 |
| WEST COAST INSULATION | 851 JETSTREAM DR | | ORLANDO | FL | 32824 | 12/5/08 | $1,522.80 |
| WEST COAST INSULATION | 851 JETSTREAM DR | | ORLANDO | FL | 32824 | 12/30/08 | $2,299.40 |
| WEST COAST INSULATION | 851 JETSTREAM DR | | ORLANDO | FL | 32824 | 1/8/09 | $1,285.03 |
| WESTWOOD HOA OF BREVARD | 5955 T.G. LEE BOULEVARD | STE 300 | ORLANDO | FL | 32822-4457 | 11/26/08 | $1,694.74 |
| WHITE & CASE LLP | WASHOVIA FINANCIAL CENTER | STE 4900 | MIAMI | FL | 33131-2352 | 1/21/09 | $30,000.00 |
| WHITE & CASE LLP | WACHOVIA FINANCIAL CENTER  STE 4900 | 4900 | MIAMI | FL | 33131-2352 | 11/25/08 | $66.42 |
| WHITE, GEORGE | 559 OAK RESERVE LANE | | WINTER PARK | FL | 32792 | 1/19/09 | $750.00 |
| WHITEHEAD CARPENTRY, INC. | 2787 FRIGATE DR | | ORLANDO | FL | 32812 | 10/31/08 | $6,252.54 |
| WHITEHEAD CARPENTRY, INC. | 2787 FRIGATE DR | | ORLANDO | FL | 32812 | 11/28/08 | $7,190.70 |
| WHITEHEAD CARPENTRY, INC. | 2787 FRIGATE DR | | ORLANDO | FL | 32812 | 12/31/08 | $7,650.76 |
| WIGLE, NEIL | 6477 AILES AVE. | | COCOA | FL | 32927 | 10/28/08 | $754.00 |
| WIGLE, NEIL | 6477 AILES AVE. | | COCOA | FL | 32927 | 11/7/08 | $659.75 |
| WILBORN ENTERPRISES | 1510 DALBORA RD | | MERRITT ISLAND | FL | 32953 | 11/4/08 | $4,800.00 |
| WILBORN, DAWN | | | MELBOURNE | FL | 32904 | 1/6/09 | $2,651.82 |
| WILBORN, DAWN | | | MELBOURNE | FL | 32904 | 1/13/09 | $771.60 |
| WILLIAM E SIWEK | 8321 NORTH CANTA REDONDO | | PARADISE VALLEY | AZ | 85253 | 11/11/08 | $12,825.07 |
| WILLIAM E SIWEK | 8321 NORTH CANTA REDONDO | | PARADISE VALLEY | AZ | 85253 | 12/19/08 | $12,476.55 |
| WILLIAM J. SUITER LAND SURVEYING, INC. | 1849 CANOVA ST. SE | | PALM BAY | FL | 32909 | 10/30/08 | $1,950.00 |
| WILLIAM J. SUITER LAND SURVEYING, INC. | 1849 CANOVA ST. SE | | PALM BAY | FL | 32909 | 11/28/08 | $8,150.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| WILLIAM J. SUITER LAND SURVEYING, INC. | 1849 CANOVA ST. SE | | PALM BAY | FL | 32909 | 12/31/08 | $2,550.00 |
| WILLIAMS READY MIX, LLC | 4230 CANOE CREEK RD | | SAINT CLOUD | FL | 34772 | 10/31/08 | $42,428.39 |
| WILLIAMS READY MIX, LLC | 4230 CANOE CREEK RD | | SAINT CLOUD | FL | 34772 | 11/28/08 | $65,188.39 |
| WILLIAMS READY MIX, LLC | 4230 CANOE CREEK RD | | SAINT CLOUD | FL | 34772 | 12/31/08 | $75,372.49 |
| WILLIS OF FLORIDA | 806 TYVOLA RD | STE 108 | CHARLOTTE | NC | 28217 | 10/28/08 | $229,415.31 |
| WILLIS OF FLORIDA | 806 TYVOLA RD | STE 108 | CHARLOTTE | NC | 28217 | 10/28/08 | $4,450.00 |
| WILLIS OF FLORIDA | 806 TYVOLA RD | STE 108 | CHARLOTTE | NC | 28217 | 11/25/08 | $101.00 |
| WINDSOR LAKE HOA | 5955 T.G. LEE BLVD. STE #300 | | ORLANDO | FL | 32822-4457 | 10/31/08 | $1,812.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | | | | | | 10/29/08 | $7,132.41 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | | | | | | 11/5/08 | $5,520.94 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | | | | | | 1/8/09 | $3,521.97 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | | | | | | 12/2/08 | $6,989.28 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | | | | | | 12/3/08 | $2,700.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | | | | | | 12/29/08 | $4,013.06 |
| WINTER PAK BLUE | PO BOX 940959 | | MAITLAND | FL | 32794 | 11/21/08 | $938.10 |
| WINTER PARK BLUE | P.O. BOX 940959 | | MAITLAND | FL | 32794 | 12/22/08 | $1,085.25 |
| WINTER PARK BLUE | P.O. BOX 940959 | | MAITLAND | FL | 32794 | 10/31/08 | $1,210.94 |
| WINTER PARK BLUEPRINT CO | P.O. BOX 940959 | | MAITLAND | FL | 32794 | 11/10/08 | $8,200.97 |
| WINTER PARK BLUEPRINT CO. INC. | P.O. BOX 940959 | | MAITLAND | FL | 32794 | 12/31/08 | $1,531.28 |
| WINTER PARK BLUEPRINT CO. INC. | P.O. BOX 940959 | | MAITLAND | FL | 32794-0959 | 11/13/08 | $9,692.22 |
| WISNESKI, GEORGE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/7/08 | $575.00 |
| WISNESKI, GEORGE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 11/20/08 | $366.91 |
| WISNESKI, GEORGE | ORLANDO EMPLOYEE | | ORLANDO | FL | | 12/31/08 | $991.55 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 11/7/08 | $796.70 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 11/14/08 | $134.37 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 11/21/08 | $43.40 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 12/3/08 | $401.63 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 12/11/08 | $60.14 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 12/19/08 | $67.68 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 1/2/09 | $77.36 |
| WITHLACOOCHEE RIVER ELECTRIC CO | PO BOX 100 | | DADE CITY | FL | 33526-0100 | 1/16/09 | $174.14 |
| WOLF CONSTRUCTION SERVICES INC | 3047- 1 ST. JOHNS BLUFF RD. S. | | JACKSONVILLE | FL | 32246 | 11/24/08 | $60.00 |
| WOMENS COUNCIL OF REALTORS | P.O. BOX 23831 | | JACKSONVILLE | FL | 32241 | 11/5/08 | $300.00 |
| WOMENS COUNCIL OF REALTORS | P.O. BOX 23831 | | JACKSONVILLE | FL | 32241 | 11/13/08 | $80.00 |
| WOMENS COUNCIL OF REALTORS | P.O. BOX 23831 | | JACKSONVILLE | FL | 32241 | 11/13/08 | $141.00 |
| WOMENS COUNCIL OF REALTORS | P.O. BOX 23831 | | JACKSONVILLE | FL | 32241 | 12/11/08 | $80.00 |
| WOMENS COUNCIL OF REALTORS | P.O. BOX 23831 | | JACKSONVILLE | FL | 32241 | 12/12/08 | $20.00 |
| WOMENS COUNCIL OF REALTORS | P.O. BOX 23831 | | JACKSONVILLE | FL | 32241 | 1/9/09 | $55.00 |
| WOMEN'S COUNCIL OF REALTORS | P.O. BOX 360623 | | MELBOURNE | FL | 32935 | 1/6/09 | $106.00 |
| WOOD 'N YOU MILLWORK & SUPPLY, INC. | 1865 CANOVA ST | | PALM BAY | FL | 32909 | 10/30/08 | $10,465.20 |
| WOODSMAN KITCHEN & FLOORS INC | 11732 BEACH BLVD | | JACKSONVILLE | FL | 32246 | 11/24/08 | $11,800.00 |
| WRAP QUEST, INC | 4450 PET LANE | STE 116 | LUTZ | FL | 33559 | 10/31/08 | $710.00 |
| WRAP QUEST, INC | 4450 PET LANE | STE 116 | LUTZ | FL | 33559 | 11/28/08 | $1,320.00 |
| WUESTHOFF REFERENCE LABORATORY | 375 COMMERCE PARKWAY | | ROCKLEDGE | FL | 32955 | 10/28/08 | $75.00 |
| XACT SUPPLY COMPANY, INC | 3450 RIO VISTA AVE | | ORLANDO | FL | 32805 | 10/28/08 | $360.40 |
| XACT SUPPLY COMPANY, INC | 3450 RIO VISTA AVE | | ORLANDO | FL | 32805 | 11/4/08 | $2,895.02 |
| XACT SUPPLY COMPANY, INC | 3450 RIO VISTA AVE | | ORLANDO | FL | 32805 | 11/25/08 | $2,658.70 |
| XACT SUPPLY COMPANY, INC. | P.O. BOX 7067 | | TAMPA | FL | 33673 | 10/30/08 | $717.25 |
| XACT SUPPLY COMPANY, INC. | P.O. BOX 7067 | | TAMPA | FL | 33673 | 11/21/08 | $2,046.33 |
| XACT SUPPLY COMPANY, INC. | P.O. BOX 7067 | | TAMPA | FL | 33673 | 12/31/08 | $627.30 |
| XACT SUPPLY COMPANY, INC. | 3450 RIO VISTA AVE. | | ORLANDO | FL | 32805 | 11/20/08 | $857.75 |

3/13/2009 10:54 PM
00066178

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3b
Payments to creditors

| Name of creditor | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|
| XACT SUPPLY COMPANY, INC. | 3450 RIO VISTA AVE. | | ORLANDO | FL | 32805 | 1/6/09 | $469.83 |
| Y? ENTERNAINMAINT AND EVENTS | 6959-3 PHILLIPS PKWY DR S | | JACKSONVILLE | FL | 32256 | 11/18/08 | $250.00 |
| Y? ENTERNAINMAINT AND EVENTS | 6959-3 PHILLIPS PKWY DR S | | JACKSONVILLE | FL | 32256 | 12/16/08 | $250.00 |
| YELLOW PAGES | P.O. BOX 411450 | | MELBOURNE  FL | FL | 32941-1450 | 12/30/08 | $365.00 |
| YOUNG BUILDERS INC. | 794 WASHBURN RD | | MELBOURNE | FL | 32934 | 11/28/08 | $46,337.06 |
| YOUNG BUILDERS INC. | 794 WASHBURN RD | | MELBOURNE | FL | 32934 | 12/31/08 | $15,414.46 |
| YOUR DECORATING CONSULTANTS | 2017 ABBEY TRACE DR | | DOVER | FL | 33527 | 11/7/08 | $2,150.00 |
| YOUR DECORATING CONSULTANTS | 2017 ABBEY TRACE DR | | DOVER | FL | 33527 | 12/3/08 | $625.00 |
| YOUR DECORATING CONSULTANTS | 2017 ABBEY TRACE DR | | DOVER | FL | 33527 | 1/2/09 | $2,100.00 |
| ZENO OFFICE SOLUTIONS, INC. | P.O. BOX 23687 | | TAMPA | FL | 33623-3687 | 10/31/08 | $16.05 |
| ZENO OFFICE SOLUTIONS, INC. | P.O. BOX 23687 | | TAMPA | FL | 33623-3687 | 12/31/08 | $16.05 |
| ZEPHYRHILLS | P.O. BOX 856680 | | LOUISVILLE | KY | 40285-6680 | 11/20/08 | $68.98 |
| ZEULI, CATHERINE M. | 3320  WINDLESHORE WAY | | SANFORD | FL | 32773 | 12/31/08 | $68.13 |
| ZEVOLA, JOYCE | 2317 ALLY LANE #304 | | LAND O' LAKES | FL | 34639 | 11/14/08 | $45.50 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:LAKESIDE OFFICE CENTER LP | 2/1/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 2/1/2008 | $809.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:BKRX, LTD | 2/1/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:JADE GARDEN CORPORATION | 2/1/2008 | $1,278.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:MCNAMARA, MARTIN & DOWNS | 2/1/2008 | $1,495.25 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:RREEF AMERICA REIT II, CORP VVV | 2/1/2008 | $2,617.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:LAKESIDE OFFICE CENTER LP | 2/1/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 2/1/2008 | $2,866.51 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:FLAGLER DEVELOPMENT COMPANY | 2/1/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 2/1/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:HARLEY OFFICE COMPLEX, LLP | 2/1/2008 | $8,014.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI & BDR OFFICE CLEAN | 2/12/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1010716416:IKON OFFICE SOLUTIONS | 2/15/2008 | $541.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:FEB 08:SIGNATURE LEGAL CARE | 2/19/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119984:KEMPER BUSINESS SYSTEMS | 2/19/2008 | $96.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 2/19/2008 | $114.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 2/19/2008 | $222.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $229.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $301.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007424096:IKON OFFICE SOLUTIONS | 2/19/2008 | $302.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00231:BLUE CROSS BLUE SHIELD | 2/19/2008 | $1,184.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10291-TXFR FROM MHI TO BDR-WIRE UPLOAD | 2/19/2008 | $20,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:DELTACARE USA | 2/21/2008 | $77.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $77.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/19-2/11/08 EXP:MARK A WORKMAN | 2/21/2008 | $1,753.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $0.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $7.32 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $11.04 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $13.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $18.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 2/08:AT&T | 2/25/2008 | $21.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $24.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $54.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 2/08:AT&T | 2/25/2008 | $98.36 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $118.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 2/08:AT&T | 2/25/2008 | $153.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 2/08:AT&T | 2/25/2008 | $161.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 2/08:AT&T | 2/25/2008 | $166.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 2/08:AT&T | 2/25/2008 | $170.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 2/08:AT&T | 2/25/2008 | $328.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 CLEANING:DEBORAH HARRISON | 2/26/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC | 2/26/2008 | $116.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:312:HIGHSTONE, COLLEEN | 2/26/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $81.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $165.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $217.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $268.72 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $416.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:42176925 2/08:PITNEY BOWES POSTAGE BY PHONE | 2/29/2008 | $66.84 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $92.39 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $145.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 2/08:EMBARQ | 2/29/2008 | $302.41 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:63837889:DELL FINANCIAL SERVICES | 2/29/2008 | $315.36 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64318960:DELL FINANCIAL SERVICES | 2/29/2008 | $315.36 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $1,862.84 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 HOSPITALIZATION | 2/29/2008 | $8,192.68 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT FEB2008 | 2/29/2008 | $13,058.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10340-TXFR FROM MHI TO BDR-WIRE UPLOAD | 2/29/2008 | $30,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $100,801.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:LAKESIDE OFFICE CENTER LP | 3/1/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 3/1/2008 | $809.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:BKRX, LTD | 3/1/2008 | $1,088.67 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:JADE GARDEN CORPORATION | 3/1/2008 | $1,278.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:03/08 RENT:MCNAMARA, MARTIN & DOWNS | 3/1/2008 | $1,495.25 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:RREEF AMERICA REIT II, CORP VVV | 3/1/2008 | $2,617.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:LAKESIDE OFFICE CENTER LP | 3/1/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:SUNTRUST TENANT | 3/1/2008 | $2,866.51 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:FLAGLER DEVELOPMENT COMPANY | 3/1/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 3/1/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:HARLEY OFFICE COMPLEX, LLP | 3/1/2008 | $8,196.30 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AIR COND MAINT FRO MHI & BDR AND JANATORIAL | 3/6/2008 | $54.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AIR COND MAINT FRO MHI & BDR AND JANATORIAL | 3/6/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:SIGNATURE LEGAL CARE | 3/11/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 3/11/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:DELTACARE USA | 3/11/2008 | $77.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 3/11/2008 | $222.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $229.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $301.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JRD0684:CDW DIRECT, LLC | 3/19/2008 | $87.59 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:BLUE CROSS BLUE SHIELD | 3/19/2008 | $1,043.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $0.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $3.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $5.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $8.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $9.89 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $18.07 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 3/08:AT&T | 3/24/2008 | $21.78 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $27.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $51.13 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 3/08:AT&T | 3/24/2008 | $89.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $112.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 3/08:AT&T | 3/24/2008 | $159.49 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 3/08:AT&T | 3/24/2008 | $166.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 3/08:AT&T | 3/24/2008 | $169.15 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 3/08:AT&T | 3/24/2008 | $177.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392258245 3/08:EMBARQ | 3/24/2008 | $299.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 3/08:AT&T | 3/24/2008 | $323.51 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10409-TXFR FROM MHI TO BDR-WIRE UPLOAD | 3/24/2008 | $30,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $77.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC FOR MHI AND BDR | 3/26/2008 | $95.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:313:COLLEEN GAY HIGHSTONE | 3/26/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 HOSPITALIZATION | 3/28/2008 | $20,690.29 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $81.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $145.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $165.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $217.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $268.72 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS FOR FEB & MAR 08 TO | 3/31/2008 | $294.89 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $416.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $1,255.63 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT MAR 2008 | 3/31/2008 | $13,058.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $92,155.12 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:RT LAKESIDE LLC | 4/1/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 4/1/2008 | $809.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:BKRX, LTD | 4/1/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:04/08 RENT:JADE GARDEN CORPORATION | 4/1/2008 | $1,278.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:04/08 RENT:MCNAMARA, MARTIN & DOWNS | 4/1/2008 | $1,495.25 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:RREEF AMERICA REIT II, CORP VVV | 4/1/2008 | $2,617.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:RT LAKESIDE LLC | 4/1/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 4/1/2008 | $2,866.51 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:FLAGLER DEVELOPMENT COMPANY | 4/1/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 4/1/2008 | $4,516.38 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:HARLEY OFFICE COMPLEX, LLP | 4/1/2008 | $8,196.30 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10464-TXFR FROM MHI TO BDR-WIRE UPLOAD | 4/1/2008 | $20,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 CLEANING:DEBORAH HARRISON | 4/3/2008 | $125.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 EXPENSES:MARK A WORKMAN | 4/3/2008 | $1,433.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL | 4/15/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10564-TXFR FROM MHI TO BDR-WIRE UPLOAD | 4/21/2008 | $25,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:SIGNATURE LEGAL CARE | 4/21/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 4/21/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:DELTACARE USA | 4/21/2008 | $77.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 4/21/2008 | $182.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BLUE CROSS BLUE SHIELD | 4/21/2008 | $1,091.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $0.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $4.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $9.15 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $13.43 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $20.39 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 4/08:AT&T | 4/22/2008 | $21.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6285500:SHRED-IT | 4/22/2008 | $24.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $28.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $43.03 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392758609 4/08:EMBARQ | 4/22/2008 | $50.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC CHRAGE AND REPAIRS FOR UNIT | 4/22/2008 | $65.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC CHRAGE AND REPAIRS FOR UNIT | 4/22/2008 | $89.77 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 4/08:AT&T | 4/22/2008 | $89.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 CLEANING:DEBORAH HARRISON | 4/22/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $101.62 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 4/08:AT&T | 4/22/2008 | $159.49 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 4/08:AT&T | 4/22/2008 | $169.15 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 4/08:AT&T | 4/22/2008 | $172.35 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $176.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 4/08:AT&T | 4/22/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 4/08:EMBARQ | 4/22/2008 | $245.09 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:080430193:ACC BUSINESS | 4/22/2008 | $279.13 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 4/08:AT&T | 4/22/2008 | $321.93 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DELL FINANCIAL SERVICES | 4/22/2008 | $351.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:314:GAY HIGHSTONE | 4/22/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007776090:IKON OFFICE SOLUTIONS | 4/23/2008 | $707.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:593234794:FLORIDA DEPARTMENT OF STATE | 4/24/2008 | $158.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:RT LAKESIDE LLC | 4/24/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 4/24/2008 | $809.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08  RENT:BKRX, LTD | 4/24/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:JADE GARDEN CORPORATION | 4/24/2008 | $1,278.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:RREEF AMERICA REIT II, CORP VVV | 4/24/2008 | $2,617.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:RT LAKESIDE LLC | 4/24/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 4/24/2008 | $2,927.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:FLAGLER DEVELOPMENT COMPANY | 4/24/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 4/24/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05/08 RENT:HARLEY OFFICE COMPLEX, LLP | 4/24/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APRIL/08 | 4/30/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $81.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 PTO PURCHASE | 4/30/2008 | $145.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $165.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $217.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $268.72 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APRIL/08 | 4/30/2008 | $1,277.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APRIL/08 | 4/30/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT APR 2008 | 4/30/2008 | $13,058.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APRIL 08 HOSPITALIZATION | 4/30/2008 | $15,467.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAPR08 | 4/30/2008 | $87,610.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MCNAMARA, MARTIN & DOWNS RENT 5/08 RECL/ASS FROM | 5/1/2008 | $1,495.25 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10686-TXFR FROM MHI TO BDR-WIRE UPLOAD | 5/1/2008 | $22,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRINT | 5/12/2008 | $77.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081030193:ACC BUSINESS | 5/12/2008 | $279.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:080720193:ACC BUSINESS | 5/12/2008 | $279.19 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:20007081:GRUBB & ELLIS | 5/12/2008 | $407.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:30 MONTH LEASE:COLDWELL BANKER COMMERCIAL | 5/12/2008 | $594.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 BILLING:DEBORAH HARRISON | 5/16/2008 | $125.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:FY 2008 BONUS:HIGHSTONE, COLLEEN | 5/16/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:SIGNATURE LEGAL CARE | 5/19/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 5/19/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTACARE USA | 5/19/2008 | $77.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/09 PAYMENT:ALLSTATE WORKPLACE DIVISION | 5/19/2008 | $222.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $229.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $301.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT GOLD:DELTA DENTAL - GOLD AND | 5/19/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTA DENTAL - GOLD AND PLATINUM | 5/19/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BLUE CROSS BLUE SHIELD | 5/19/2008 | $1,091.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10801-TRANSFER FROM MHI TO BDR-WIRE UPLOAD | 5/19/2008 | $35,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $81.39 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 5/08:EMBARQ | 5/21/2008 | $192.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081330193:ACC BUSINESS | 5/21/2008 | $287.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $0.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $4.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $9.15 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $13.43 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $20.39 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $28.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $43.03 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR AND MHI ELECTRIC AND JANITORIAL | 5/22/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $101.62 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR AND MHI ELECTRIC AND JANITORIAL | 5/22/2008 | $103.30 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $176.90 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIAL SERVICES | 5/22/2008 | $351.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $229.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $301.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 5/08:AT&T | 5/30/2008 | $21.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392788609 5/08:EMBARQ | 5/30/2008 | $50.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 5/08:AT&T | 5/30/2008 | $89.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 5/08:AT&T | 5/30/2008 | $159.49 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 5/08:AT&T | 5/30/2008 | $169.15 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 5/08:AT&T | 5/30/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 5/08:AT&T | 5/30/2008 | $327.96 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:315:HIGHSTONE, COLLEEN | 5/30/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS MAY/08 | 5/31/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $81.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS MAY/08 | 5/31/2008 | $145.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $165.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $217.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $268.72 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OFFICE SUPPLIES ALLOCATION FROM HR YTD APRIL/08 | 5/31/2008 | $325.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS MAY/08 | 5/31/2008 | $1,255.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS MAY/08 | 5/31/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 HOSPITALIZATION | 5/31/2008 | $11,933.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT MAY 2008 | 5/31/2008 | $13,058.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAY08 | 5/31/2008 | $155,470.18 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:RT LAKESIDE LLC | 6/1/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:PALM BAY PHYSICIAN MANAGEMENT | 6/1/2008 | $809.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:BKRX, LTD | 6/1/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:JADE GARDEN CORPORATION | 6/1/2008 | $1,278.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:MCNAMARA, MARTIN & DOWNS | 6/1/2008 | $1,495.25 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:RREEF AMERICA REIT II, CORP VVV | 6/1/2008 | $2,518.96 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:RT LAKESIDE LLC | 6/1/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:SUNTRUST TENANT | 6/1/2008 | $2,927.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:FLAGLER DEVELOPMENT COMPANY | 6/1/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:UNIVERSITY SCIENCE CENTER, INC. | 6/1/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:HARLEY OFFICE COMPLEX, LLP | 6/1/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10890-TXFR FROM MHI TO BDR-WIRE UPLOAD | 6/2/2008 | $15,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | REPAIRS FRO MHI AND BDR | 6/9/2008 | $240.77 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:VOID INCORRECT REN:HARLEY OFFICE COMPLEX, LLP | 6/11/2008 | $932.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:06/08 RENT:HARLEY OFFICE COMPLEX, LLP | 6/11/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ JANITORIAL FOR MHI AND BDR | 6/12/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:C01344:COMMERCIAL MAID, INC. | 6/17/2008 | $19.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $77.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:15131606046809121017:VERIZON FLORIDA INC | 6/17/2008 | $90.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FINANCIAL SERVICES | 6/17/2008 | $351.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10992-TCFR FROM MHI TO BDR-WIRE UPLOAD | 6/17/2008 | $25,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0606285501:SHRED-IT | 6/19/2008 | $37.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:SIGNATURE LEGAL CARE | 6/19/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:DELTACARE USA | 6/19/2008 | $67.81 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 6/19/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 6/19/2008 | $207.12 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $229.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $283.69 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM GOLD:DELTA DENTAL - GOLD AND | 6/19/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM PLAT:DELTA DENTAL - GOLD AND | 6/19/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BLUE CROSS BLUE SHIELD | 6/19/2008 | $1,091.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $0.23 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $12.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $13.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $21.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $33.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $37.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392758609 6/08:EMBARQ | 6/24/2008 | $50.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 BILLING:DEBORAH HARRISON | 6/24/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $112.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $176.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 6/08:EMBARQ | 6/24/2008 | $185.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 6/08:EMBARQ | 6/24/2008 | $234.73 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:316:HIGHSTONE, COLLEEN | 6/24/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC | 6/25/2008 | $128.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 6/08:AT&T | 6/26/2008 | $21.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125058:KEMPER BUSINESS SYSTEMS | 6/26/2008 | $41.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123952:KEMPER BUSINESS SYSTEMS | 6/26/2008 | $64.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 6/08:AT&T | 6/26/2008 | $89.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 6/08:AT&T | 6/26/2008 | $159.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 6/08:AT&T | 6/26/2008 | $169.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 6/08:AT&T | 6/26/2008 | $172.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M453938827 6/08:AT&T | 6/26/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081640193:ACC BUSINESS | 6/26/2008 | $262.07 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008450613:IKON OFFICE SOLUTIONS | 6/26/2008 | $307.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 6/08:AT&T | 6/26/2008 | $324.19 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS JUNE/08 | 6/30/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $81.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS JUNE/08 | 6/30/2008 | $145.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $165.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $217.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $268.72 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS JUNE/08 | 6/30/2008 | $841.56 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTION FOR M WORKMAN INV | 6/30/2008 | $3,080.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS JUNE/08 | 6/30/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT JUN 2008 | 6/30/2008 | $13,058.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 HOSPITALIZATION | 6/30/2008 | $14,639.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJUNE08 | 6/30/2008 | $83,562.09 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:07/08 RENT:RT LAKESIDE LLC | 7/1/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:BKRX, LTD | 7/1/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:JADE GARDEN CORPORATION | 7/1/2008 | $1,278.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:MCNAMARA, MARTIN & DOWNS | 7/1/2008 | $1,495.25 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:RREEF AMERICA REIT II, CORP VVV | 7/1/2008 | $2,518.96 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:07/08 RENT:RT LAKESIDE LLC | 7/1/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:07/08 RENT:SUNTRUST TENANT | 7/1/2008 | $2,927.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:FLAGLER DEVELOPMENT COMPANY | 7/1/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:07/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 7/1/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:HARLEY OFFICE COMPLEX, LLP | 7/1/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11095-TXFR FROM MHI TO BDR-WIRE UPLOAD | 7/1/2008 | $15,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR -JANITORIAL AND MAINT | 7/9/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR -JANITORIAL AND MAINT | 7/9/2008 | $288.56 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0064250:WILLIS OF FLORIDA | 7/10/2008 | $200.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0064251:WILLIS OF FLORIDA | 7/10/2008 | $353.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:BUY OUT 6/30/08 PM:PALM BAY PHYSICIAN | 7/10/2008 | $6,787.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:59226:COMMERCIAL MAID, INC. | 7/14/2008 | $19.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:800090900036-03056:PURCHASE POWER | 7/14/2008 | $77.41 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8136202997040702:VERIZON FLORIDA INC | 7/14/2008 | $91.83 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11192-TXFR FROM MHI TO BDR | 7/18/2008 | $10,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MG86354-MG86373:IRON MOUNTAIN RECORDS | 7/21/2008 | $396.19 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:61808:COLDWELL BANKER COMMERCIAL | 7/21/2008 | $2,094.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:SIGNATURE LEGAL CARE | 7/22/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:DELTACARE USA | 7/22/2008 | $67.81 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 7/22/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 7/22/2008 | $207.12 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $223.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $265.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM GOLD:DELTA DENTAL - GOLD AND | 7/22/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM-PLATI:DELTA DENTAL - GOLD AND | 7/22/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:BLUE CROSS BLUE SHIELD | 7/22/2008 | $996.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC CHARGE FOR MHI AND BDR | 7/23/2008 | $149.54 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:42176925 7/08:PURCHASE POWER | 7/23/2008 | $154.46 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $0.23 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $12.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $13.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $21.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $33.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $37.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392758609 7/08:EMBARQ | 7/28/2008 | $50.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $77.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 7/08:AT&T | 7/28/2008 | $84.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845:EMBARQ | 7/28/2008 | $93.62 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $112.31 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $177.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 7/08:AT&T | 7/28/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845:EMBARQ | 7/28/2008 | $232.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 7/08:AT&T | 7/28/2008 | $238.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081940193:ACC BUSINESS | 7/28/2008 | $279.21 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 CLEANING:DEBORAH HARRISON | 7/29/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FINANCIAL SERVICES | 7/29/2008 | $351.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $138.32 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $145.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $611.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $984.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 ACCT FEE:GAY HIGHSTONE | 7/31/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT JULY 2008 | 7/31/2008 | $10,646.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JULY HOSPITALIZATION | 7/31/2008 | $13,161.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK REC:JULY08 | 7/31/2008 | $125,241.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3192008-135:RT LAKESIDE LLC | 8/1/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MEL - RECLASS IRON MOUNTAIN #LA15188-LA15202 | 8/1/2008 | $321.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MEL - RECLASS IRON MOUNTAIN # KT35341-KT35351 | 8/1/2008 | $340.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MEL - RECLASS IRON MOUNTAIN #LU54320-LU54338 | 8/1/2008 | $373.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MEL - RECLASS IRON MOUNTAIN #LX67351-LX67369 | 8/1/2008 | $404.84 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MEL - RECLASS IRON MOUNTAIN LG74338-LG74355 | 8/1/2008 | $478.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:BKRX, LTD | 8/1/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:JADE GARDEN CORPORATION | 8/1/2008 | $1,278.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 RENT:RREEF AMERICA REIT II, CORP VVV | 8/1/2008 | $2,518.96 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3192008-135:RT LAKESIDE LLC | 8/1/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 8/1/2008 | $2,927.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:20060220 8/08 RENT:FLAGLER DEVELOPMENT COMPANY | 8/1/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 8/1/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:HARLEY OFFICE COMPLEX, LLP | 8/1/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11296-TRXFR TO BDR-WIRE UPLOAD | 8/1/2008 | $21,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MG89234-MG89253:IRON MOUNTAIN RECORDS | 8/5/2008 | $374.44 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/24-7/25/08 EXP:MARK A WORKMAN | 8/5/2008 | $2,889.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126001:KEMPER BUSINESS SYSTEMS | 8/7/2008 | $54.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10007123:GRUBB & ELLIS COMMERCIAL FLORIDA | 8/7/2008 | $1,911.48 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:MCNAMARA, MARTIN & DOWNS | 8/14/2008 | $765.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR CHARGES | 8/15/2008 | $47.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR CHARGES | 8/15/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:SIGNATURE LEGAL CARE | 8/18/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:DELTACARE USA | 8/18/2008 | $67.81 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 8/18/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 8/18/2008 | $207.12 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $225.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $283.69 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 8/18/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PLATINUM PRE:DELTA DENTAL - GOLD AND | 8/18/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:BLUE CROSS BLUE SHIELD | 8/18/2008 | $1,043.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11399-TRXFR TO BDR TITLE-WIRE UPLOAD | 8/18/2008 | $26,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11412-BDR SHORT SALE-WIRE UPLOAD | 8/21/2008 | $85,903.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC MHI ANDD BDR FIRE INSPECTION MHI AND BDR | 8/26/2008 | $14.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 8/08:EMBARQ | 8/26/2008 | $108.09 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 CLEANING:DEBORAH HARRISON | 8/26/2008 | $125.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC MHI ANDD BDR FIRE INSPECTION MHI AND BDR | 8/26/2008 | $154.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $234.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $0.23 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $12.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $13.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $21.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $33.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $37.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392758609736 8/08:EMBARQ | 8/27/2008 | $50.47 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $112.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $176.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 8/0:AT&T | 8/27/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 8/08:AT&T | 8/27/2008 | $238.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:082250193:ACC BUSINESS | 8/27/2008 | $283.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 8/08:AT&T | 8/27/2008 | $296.09 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6658951-66795851:DELL FINANCIAL SERVICES | 8/27/2008 | $351.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:318:GAY HIGHSTONE | 8/29/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $72.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $96.21 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $138.32 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $611.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $2,363.24 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 HOSPITALIATION | 8/31/2008 | $2,850.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT AUG 2008 | 8/31/2008 | $10,646.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR.BANK RECAUG08 | 8/31/2008 | $85,254.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11479-TRXFR TO BDR-WIRE UPLOAD | 9/2/2008 | $10,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:RT LAKESIDE LLC | 9/3/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:09/08 RENT:MCNAMARA, MARTIN & DOWNS | 9/3/2008 | $765.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:BKRX, LTD | 9/3/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:RREEF AMERICA REIT II, CORP VVV | 9/3/2008 | $2,571.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:RT LAKESIDE LLC | 9/3/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:FLAGLER DEVELOPMENT COMPANY | 9/3/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 9/3/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:HARLEY OFFICE COMPLEX, LLP | 9/3/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:NA57324-NA57343:IRON MOUNTAIN RECORDS | 9/9/2008 | $375.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ  FOR KJANITORIAL AND MAINT FOR MHI AND BDR | 9/10/2008 | $56.02 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ  FOR KJANITORIAL AND MAINT FOR MHI AND BDR | 9/10/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CHARGES FOR MHI AND BDR- MAINT AND ELECTRIC | 9/18/2008 | $136.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CHARGES FOR MHI AND BDR- MAINT AND ELECTRIC | 9/18/2008 | $180.21 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11598-TRXFR TO BDR-WIRE UPLOAD | 9/19/2008 | $35,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:SIGNATURE LEGAL CARE | 9/20/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:DELTACARE USA | 9/20/2008 | $58.20 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 9/20/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $127.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 9/20/2008 | $167.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $225.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $272.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/09 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 9/20/2008 | $319.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREM PLATINUM:DELTA DENTAL - GOLD AND | 9/20/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:BLUE CROSS BLUE SHIELD | 9/20/2008 | $1,043.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0066331:WILLIS OF FLORIDA | 9/22/2008 | $9,834.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:42176925 9/08:PURCHASE POWER | 9/23/2008 | $46.48 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NSF CK RENT FROM VISERE CK # 3174 | 9/23/2008 | $1,337.69 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $0.23 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $12.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $13.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $21.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $33.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $37.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392758609736 9/08:EMBARQ | 9/24/2008 | $50.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 9/08:EMBARQ | 9/24/2008 | $88.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 9/08:AT&T | 9/24/2008 | $89.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:090108:DEBORAH HARRISON | 9/24/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $112.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9432:ALLSYSTEMS COMMUNICATIONS | 9/24/2008 | $142.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $176.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 9/08:AT&T | 9/24/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 9/08:AT&T | 9/24/2008 | $243.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FINANCIAL SERVICES | 9/24/2008 | $351.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127343:KEMPER BUSINESS SYSTEMS | 9/26/2008 | $49.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128385:KEMPER BUSINESS SYSTEMS | 9/26/2008 | $49.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 ACCT FEES BDR:GAY HIGHSTONE | 9/26/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS I/C ENTRIES | 9/30/2008 | $19.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS I/C ENTRIES | 9/30/2008 | $19.26 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS I/C ENTRIES | 9/30/2008 | $19.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $138.32 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $300.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $611.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $1,403.46 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/24-9/22 EXPENSES:MARK A WORKMAN | 9/30/2008 | $2,371.64 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0066389:WILLIS OF FLORIDA | 9/30/2008 | $4,450.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT SEP 2008 | 9/30/2008 | $10,646.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION SEPT 08 | 9/30/2008 | $24,534.07 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECSEPT08 | 9/30/2008 | $80,442.09 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3192008135:RT LAKESIDE LLC | 10/1/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:MCNAMARA, MARTIN & DOWNS | 10/1/2008 | $765.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:BKRX, LTD | 10/1/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:RREEF AMERICA REIT II, CORP VVV | 10/1/2008 | $2,571.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3192008135:RT LAKESIDE LLC | 10/1/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2006220:FLAGLER DEVELOPMENT COMPANY | 10/1/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 10/1/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:HARLEY OFFICE COMPLEX, LLP | 10/1/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11671-TRXFR TO BDR TITLE-WIRE UPLOAD | 10/1/2008 | $14,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:265849:KELLY, HART & HALLMAN, P.C. | 10/8/2008 | $410.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JANITORIAL MHI AND BDR | 10/9/2008 | $95.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:NE52849-NE52868:IRON MOUNTAIN RECORDS | 10/9/2008 | $530.59 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11733-REFUND OF DUPLICATE WIRE TRANSFER-WIRE | 10/9/2008 | $105,600.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11742-CASH TRANSFER-WIRE UPLOAD | 10/10/2008 | $15,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11737-REFUND OF DUPLICATE WIRE TRANSFER-WIRE | 10/10/2008 | $105,600.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 10/08:EMBARQ | 10/17/2008 | $88.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:082560193:ACC BUSINESS | 10/17/2008 | $558.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:90502522:CORPORATE EXPRESS | 10/20/2008 | $31.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 DMO PREMIUM:DELTACARE USA | 10/20/2008 | $32.54 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:582.80:SIGNATURE LEGAL CARE | 10/20/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392758609736 10/8:EMBARQ | 10/20/2008 | $58.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 10/20/2008 | $76.40 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $125.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 10/20/2008 | $167.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:BLUE CROSS BLUE SHIELD | 10/20/2008 | $196.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $222.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $251.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 10/20/2008 | $289.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PLATINUM:DELTA DENTAL - GOLD AND | 10/20/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL FINANCIAL SERVICES | 10/20/2008 | $351.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11788-TRXFR TO BDR TITLE-WIRE UPLOAD | 10/20/2008 | $32,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:100108:DEBORAH HARRISON | 10/22/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC BILL | 10/23/2008 | $164.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:42176925 10/08:PURCHASE POWER | 10/24/2008 | $83.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $0.23 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $12.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $13.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $21.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $33.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $37.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $112.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $176.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531010/8:AT&T | 10/27/2008 | $190.48 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 10/8:AT&T | 10/27/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS - OCT/08 | 10/31/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $138.32 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $611.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/23-10/23 EXP:MARK A WORKMAN | 10/31/2008 | $627.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS - OCT/08 | 10/31/2008 | $1,142.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:320:GAY HIGHSTONE | 10/31/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS - OCT/08 | 10/31/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT OCT 2008 | 10/31/2008 | $10,646.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11890-TRXFR TO BDR-WIRE UPLOAD | 10/31/2008 | $15,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION OCT 08 | 10/31/2008 | $60,400.48 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECOCT08 | 10/31/2008 | $71,566.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129469:KEMPER BUSINESS SYSTEMS | 11/3/2008 | $50.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3192008135 11/08:RT LAKESIDE LLC | 11/3/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009247904:IKON OFFICE SOLUTIONS | 11/3/2008 | $378.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:MCNAMARA, MARTIN & DOWNS | 11/3/2008 | $765.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:BKRX, LTD | 11/3/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:RREEF AMERICA REIT II, CORP VVV | 11/3/2008 | $2,571.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3192008135 11/08:RT LAKESIDE LLC | 11/3/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:FLAGLER DEVELOPMENT COMPANY | 11/3/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 11/3/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:HARLEY OFFICE COMPLEX, LLP | 11/3/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:60441:COMMERCIAL MAID, INC. | 11/6/2008 | $19.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND MAINTANANCE | 11/6/2008 | $47.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND MAINTANANCE | 11/6/2008 | $95.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9139751:CORPORATE EXPRESS | 11/13/2008 | $49.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01769115:LIBERTY MUTUAL | 11/13/2008 | $227.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11978-TRXFR TO BDR-WIRE UPLOAD | 11/19/2008 | $20,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 11/08:EMBARQ | 11/20/2008 | $88.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:082860193:ACC BUSINESS | 11/20/2008 | $279.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:NM19745-NM19765:IRON MOUNTAIN RECORDS | 11/20/2008 | $427.54 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $0.07 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $1.77 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $13.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $22.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $34.37 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392758609736 11/8:EMBARQ | 11/21/2008 | $58.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 11/8:AT&T | 11/21/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 11/8:AT&T | 11/21/2008 | $256.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $259.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980,67856981:DELL FINANCIAL SERVICES | 11/21/2008 | $351.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321:GAY HIGHSTONE | 11/21/2008 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0606285508:SHRED-IT | 11/24/2008 | $30.41 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:DELTACARE USA | 11/24/2008 | $32.54 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130462:KEMPER BUSINESS SYSTEMS | 11/24/2008 | $48.33 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:SIGNATURE LEGAL CARE | 11/24/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 11/24/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $117.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 CLEANING:DEBORAH HARRISON | 11/24/2008 | $125.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:42176925 11/08:PURCHASE POWER | 11/24/2008 | $126.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 11/24/2008 | $167.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $211.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $222.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 GOLD DENTAL:DELTA DENTAL - GOLD AND | 11/24/2008 | $289.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PLATINUM DEN:DELTA DENTAL - GOLD AND | 11/24/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:BLUE CROSS BLUE SHIELD | 11/24/2008 | $711.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR UTILITIES | 11/26/2008 | $132.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $138.32 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $611.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $874.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION NOV 08 | 11/30/2008 | $3,056.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT NOV 2008 | 11/30/2008 | $10,646.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECNOV08 | 11/30/2008 | $72,726.36 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11202008-135:RT LAKESIDE LLC | 12/2/2008 | $251.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:MCNAMARA, MARTIN & DOWNS | 12/2/2008 | $765.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:BKRX, LTD | 12/2/2008 | $1,088.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:RREEF AMERICA REIT II, CORP VVV | 12/2/2008 | $2,571.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11202008-135:RT LAKESIDE LLC | 12/2/2008 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:FLAGLER DEVELOPMENT COMPANY | 12/2/2008 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 12/2/2008 | $4,516.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:HARLEY OFFICE COMPLEX, LLP | 12/2/2008 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:60742:COMMERCIAL MAID, INC. | 12/3/2008 | $19.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12053-TRXFR TO BDR TITLE-WIRE UPLOAD | 12/3/2008 | $16,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/24-12/08 EXP:MARK A WORKMAN | 12/10/2008 | $1,812.62 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1164446:ACC BUSINESS | 12/16/2008 | $275.37 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701;68268702;;DELL FINANCIAL SERVICES | 12/16/2008 | $351.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12121-TRXFR TO BDR-WIRE UPLOAD | 12/16/2008 | $18,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAINTENANCE AND JNITORIAL FOR BDR AND MHI | 12/17/2008 | $46.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAINTENANCE AND JNITORIAL FOR BDR AND MHI | 12/17/2008 | $95.96 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:DELTACARE USA | 12/19/2008 | $41.93 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:SIGNATURE LEGAL CARE | 12/19/2008 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 12/19/2008 | $76.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $117.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 12/19/2008 | $167.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $222.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $251.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 12/19/2008 | $289.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PLAT PREMIUM:DELTA DENTAL - GOLD AND | 12/19/2008 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:BLUE CROSS BLUE SHIELD | 12/19/2008 | $806.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2758609736 11/08:EMBARQ | 12/22/2008 | $50.47 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/05 CLEANING:DEBORAH HARRISON | 12/22/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/05 CLEANING:DEBORAH HARRISON | 12/22/2008 | $100.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | UTILITIES FOR MHI AND BDR | 12/22/2008 | $117.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 12/08:EMBARQ | 12/22/2008 | $118.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 12/8:AT&T | 12/22/2008 | $230.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M451012531 12/8:AT&T | 12/22/2008 | $256.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/05 CLEANING:DEBORAH HARRISON | 12/22/2008 | $800.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:NV090919-NV09039:IRON MOUNTAIN RECORDS | 12/23/2008 | $356.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $64.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $91.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $138.32 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $200.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $209.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $227.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $611.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $755.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $776.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $8,333.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT DEC 2008 | 12/31/2008 | $10,646.61 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION DEC 08 | 12/31/2008 | $16,445.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECDEC08 | 12/31/2008 | $112,798.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:RT LAKESIDE LLC | 1/6/2009 | $32.38 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:RT LAKESIDE LLC | 1/6/2009 | $364.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:LIVE OAK - GOTTESMAN | 1/6/2009 | $1,119.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:322:GAY HIGHSTONE | 1/6/2009 | $2,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:RT LAKESIDE LLC | 1/6/2009 | $2,769.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:FLAGLER DEVELOPMENT COMPANY | 1/6/2009 | $4,390.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:HARLEY OFFICE COMPLEX, LLP | 1/6/2009 | $7,295.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5010072005:IKON OFFICE SOLUTIONS | 1/8/2009 | $159.03 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:UNIVERSITY SCIENCE CENTER, INC. | 1/8/2009 | $785.37 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:UNIVERSITY SCIENCE CENTER, INC. | 1/8/2009 | $4,623.07 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12230-TRXFR TO BDR TITLE-WIRE UPLOAD | 1/9/2009 | $10,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:91975225:CORPORATE EXPRESS | 1/14/2009 | $21.69 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:92567200:CORPORATE EXPRESS | 1/14/2009 | $57.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND UTILITIES | 1/20/2009 | $95.96 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND UTILITIES | 1/20/2009 | $103.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 1/09:EMBARQ | 1/20/2009 | $118.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 CLEANING:DEBORAH HARRISON | 1/20/2009 | $125.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:DELTACARE USA | 1/21/2009 | $41.93 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:SIGNATURE LEGAL CARE | 1/21/2009 | $49.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 1/21/2009 | $55.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $110.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:ALLSTATE WORKPLACE DIVISION | 1/21/2009 | $140.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $222.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $234.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 1/21/2009 | $289.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM DENTA:DELTA DENTAL - GOLD AND | 1/21/2009 | $336.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/9-1/21/09 EXP:MARK A WORKMAN | 1/21/2009 | $686.11 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:BLUE CROSS BLUE SHIELD | 1/21/2009 | $806.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12274-TRXFR TO BDR TITLE-WIRE UPLOAD | 1/22/2009 | $5,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12285-BDR TITLE-WIRE UPLOAD | 1/22/2009 | $50,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RENT ALLOCATION FROM TAMPA JAN/09 | 1/25/2009 | $600.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJAN 09 | 1/25/2009 | $75,959.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/25/2008 | $376,924.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/30/2008 | $50,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/30/2008 | $148,249.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/31/2008 | $1,166,269.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/12/2008 | $154,091.43 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/13/2008 | $3,324.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/15/2008 | $86,226.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/15/2008 | $148,227.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/15/2008 | $215,756.11 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/19/2008 | $20,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/19/2008 | $99,734.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/20/2008 | $8,262.43 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/28/2008 | $18,057.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/29/2008 | $30,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/10/2008 | $156,774.41 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/12/2008 | $133,582.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/21/2008 | $5,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/21/2008 | $14,678.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/24/2008 | $30,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/25/2008 | $86,014.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/25/2008 | $330,695.91 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/25/2008 | $5,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/26/2008 | $10,383.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/26/2008 | $6,653.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/31/2008 | $1,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/31/2008 | $38,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $20,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $6,886.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $14,899.27 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $100,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/7/2008 | $13,175.09 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/8/2008 | $8,027.94 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/10/2008 | $18,185.64 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/10/2008 | $12,873.15 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/10/2008 | $20,734.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/11/2008 | $408,875.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/16/2008 | $24,122.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/17/2008 | $25,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/18/2008 | $132,333.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/18/2008 | $50,804.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/22/2008 | $47,667.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/22/2008 | $140,793.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/22/2008 | $70,470.88 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $18,288.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $47,667.87 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $2,266.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $7,850.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $23,961.89 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $23,920.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $215,165.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $28,995.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $24,870.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/28/2008 | $103,106.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/28/2008 | $2,487.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/29/2008 | $26,352.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/29/2008 | $18,500.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/29/2008 | $1,660.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/29/2008 | $23,878.26 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/30/2008 | $52,588.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/30/2008 | $140,793.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/30/2008 | $70,470.88 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/30/2008 | $95,892.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $1,007.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $22,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $6,974.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $7,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $30,901.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $23,401.18 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $27,955.09 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $23,839.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $25,755.51 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $21,873.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $43,088.83 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $25,364.89 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $5,821.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/6/2008 | $5,577.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $46,631.43 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $96,251.18 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $56,615.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $57,366.41 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/9/2008 | $27,340.51 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/12/2008 | $50,762.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/13/2008 | $27,231.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/14/2008 | $28,711.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/14/2008 | $3,041.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/19/2008 | $35,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/19/2008 | $9,342.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/20/2008 | $24,863.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/21/2008 | $28,840.81 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/21/2008 | $380.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/22/2008 | $23,855.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/22/2008 | $9,831.02 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/22/2008 | $29,409.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/22/2008 | $30,448.18 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/23/2008 | $105,169.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/23/2008 | $8,640.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/27/2008 | $198,097.30 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/29/2008 | $125,010.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/29/2008 | $182,592.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $233,977.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $233,977.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $233,977.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $197,764.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $10,881.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $4,283.06 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $8,109.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/2/2008 | $15,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/2/2008 | $107,929.68 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/2/2008 | $8,846.98 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/2/2008 | $1,094.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/3/2008 | $142,808.02 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/5/2008 | $4,598.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/6/2008 | $52,776.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/6/2008 | $73,965.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/6/2008 | $119,169.63 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/6/2008 | $47,873.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/9/2008 | $34,071.81 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/9/2008 | $23,836.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/10/2008 | $44,558.46 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/10/2008 | $3,357.22 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/11/2008 | $52,794.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/11/2008 | $50,099.79 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/11/2008 | $11,188.84 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/12/2008 | $52,955.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/12/2008 | $23,692.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $14,642.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $19,352.01 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $6,765.84 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $14,156.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/17/2008 | $25,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/17/2008 | $17,906.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/18/2008 | $199,406.04 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/18/2008 | $52,781.11 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/20/2008 | $249,500.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/20/2008 | $164,242.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/24/2008 | $28,216.68 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $52,891.78 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $52,890.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $52,938.91 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $119,538.96 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $54,511.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $14,696.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/27/2008 | $48,212.81 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/27/2008 | $23,865.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/27/2008 | $25,084.63 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/27/2008 | $25,044.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $3,909.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $30,494.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $30,624.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/1/2008 | $15,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/1/2008 | $5,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $112,284.98 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $1,963.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $22,534.82 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $28,308.94 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $27,734.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $119,344.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $210,938.19 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $52,515.38 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $21,829.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/8/2008 | $86,443.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/8/2008 | $477,181.18 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/8/2008 | $85,666.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/8/2008 | $25,193.73 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/9/2008 | $373,990.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/9/2008 | $9,238.94 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/10/2008 | $48,342.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/11/2008 | $24,677.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/14/2008 | $14,451.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/16/2008 | $21,155.03 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/17/2008 | $15,025.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/18/2008 | $10,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/21/2008 | $156,099.25 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/21/2008 | $96,689.72 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/21/2008 | $3,530.66 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/22/2008 | $42,988.07 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/22/2008 | $28,245.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/23/2008 | $60,876.94 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/23/2008 | $5,151.69 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/23/2008 | $10,024.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/25/2008 | $64,242.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/28/2008 | $19,087.98 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/28/2008 | $23,630.69 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/29/2008 | $181,160.76 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/30/2008 | $87,714.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/30/2008 | $6,110.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/30/2008 | $74,929.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/30/2008 | $11,867.49 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/30/2008 | $7,533.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $632.03 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $23,551.03 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/1/2008 | $21,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/1/2008 | $724,039.12 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/1/2008 | $20,583.68 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/6/2008 | $158,075.57 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/6/2008 | $168,011.67 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/6/2008 | $40,909.33 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/6/2008 | $120,329.24 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/6/2008 | $33,001.19 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/7/2008 | $29,290.60 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/11/2008 | $9,267.63 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $7,250.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/14/2008 | $48,298.98 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/15/2008 | $223,578.19 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/18/2008 | $20,466.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/18/2008 | $16,057.08 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/18/2008 | $26,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/21/2008 | $85,903.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/22/2008 | $52,269.07 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/25/2008 | $86,182.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/25/2008 | $9,808.41 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/25/2008 | $954.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/25/2008 | $204,885.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/26/2008 | $48,288.12 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $240,445.45 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $52,762.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $52,762.71 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $92,485.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $36,180.14 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $86,574.75 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $237,234.30 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $25,956.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $25,956.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $25,956.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $25,956.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $25,956.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $25,956.35 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/28/2008 | $10,100.17 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/28/2008 | $18,930.05 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/28/2008 | $62,441.64 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/28/2008 | $1,220.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $34,703.02 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $19,550.11 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $22,600.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/2/2008 | $10,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/3/2008 | $107,226.34 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $86,188.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $72,146.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $46,440.89 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $106,397.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $1,230.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $181,149.06 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/11/2008 | $2,081.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/11/2008 | $180,460.44 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/12/2008 | $43,021.22 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/12/2008 | $140,261.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/12/2008 | $5,343.29 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/16/2008 | $5,351.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/17/2008 | $43,067.59 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/17/2008 | $52,634.43 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/17/2008 | $152,789.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/19/2008 | $35,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/22/2008 | $12,154.27 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/22/2008 | $89,097.65 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/22/2008 | $27,845.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/23/2008 | $14,970.95 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/23/2008 | $55,747.62 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/24/2008 | $155,573.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/25/2008 | $6,577.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/25/2008 | $205,905.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/26/2008 | $2,396.39 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/26/2008 | $5,251.83 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $5,275.04 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $22,876.90 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $113,174.04 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $15,387.21 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $15,464.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $15,686.21 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $15,456.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $15,364.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $15,377.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $15,252.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $94,298.94 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/1/2008 | $14,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/3/2008 | $26,054.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/3/2008 | $26,054.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/3/2008 | $26,054.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/3/2008 | $26,054.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/3/2008 | $26,054.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/3/2008 | $26,054.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/8/2008 | $35,977.36 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/9/2008 | $105,600.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/10/2008 | $15,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/10/2008 | $105,600.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/10/2008 | $793.73 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/14/2008 | $126,231.64 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/14/2008 | $2,321.83 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/14/2008 | $20,334.99 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/16/2008 | $16,808.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/16/2008 | $16,808.92 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/16/2008 | $13,884.48 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/20/2008 | $32,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $42,982.24 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $51,970.41 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $30,102.97 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $1,596.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/24/2008 | $51,878.36 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/24/2008 | $42,989.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/24/2008 | $51,878.36 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/24/2008 | $42,989.70 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/24/2008 | $30,731.21 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/27/2008 | $103,431.18 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $25,928.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $25,928.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $25,928.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $25,928.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $14,035.54 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $14,035.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $14,035.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $14,063.02 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $14,035.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $27,795.19 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/30/2008 | $197,479.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/30/2008 | $255,347.80 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/30/2008 | $31,876.27 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/31/2008 | $15,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/31/2008 | $25,928.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/31/2008 | $25,928.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/3/2008 | $3,347.58 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/10/2008 | $121,972.52 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/10/2008 | $37,592.53 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/12/2008 | $71,144.22 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/14/2008 | $124,647.99 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/14/2008 | $206,604.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/14/2008 | $42,897.42 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/17/2008 | $5,472.55 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/19/2008 | $20,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/19/2008 | $35,164.26 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/19/2008 | $183,136.16 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/19/2008 | $125,006.40 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/20/2008 | $16,029.62 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/21/2008 | $42,860.86 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/24/2008 | $27,716.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/24/2008 | $12,027.93 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/25/2008 | $14,394.63 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/26/2008 | $29,561.74 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/26/2008 | $145,033.20 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/1/2008 | $21,329.50 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/3/2008 | $16,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/9/2008 | $16,087.83 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/9/2008 | $16,087.83 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/11/2008 | $23,720.89 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/12/2008 | $43,797.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/12/2008 | $26,852.32 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/15/2008 | $6,480.28 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/15/2008 | $51,003.11 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/16/2008 | $18,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $35,089.31 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/2/2009 | $53,103.98 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/2/2009 | $53,103.98 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/2/2009 | $206,686.62 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/6/2009 | $26,434.71 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/6/2009 | $148,943.10 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/9/2009 | $4,063.23 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/9/2009 | $10,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/12/2009 | $5,798.18 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/20/2009 | $86,001.85 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/22/2009 | $50,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/22/2009 | $5,000.00 |
| BDR TITLE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/23/2009 | $24,787.96 |
| BDR TITLE | 6905 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 5/9/2008 | $60.00 |
| BDR TITLE | 1111 N. IH 35 | 200 | ROUND ROCK | TX | 78664 | | 6/27/2008 | $5,026.43 |
| BDR TITLE | 1111 N. IH 35 | 200 | ROUND ROCK | TX | 78664 | | 6/30/2008 | -$5,026.43 |
| B-D-R TITLE | 3575 SW CORPORATE PARKWAY | | PALM CITY | FL | 34990 | | 11/18/2008 | $1,328.29 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 1/29/2008 | $3,096.42 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/1/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/5/2008 | $4,500.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/7/2008 | $1,002.88 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/12/2008 | $2,249.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/19/2008 | $25,147.57 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/21/2008 | $3,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/22/2008 | $10,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/26/2008 | $52,866.13 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 2/28/2008 | $51,255.45 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/4/2008 | $55,037.86 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/7/2008 | $1,000.00 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/11/2008 | $44,851.37 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/14/2008 | $24,106.61 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/19/2008 | $34,208.57 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/21/2008 | $2,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/24/2008 | -$1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/25/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/26/2008 | $57,618.37 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 3/27/2008 | $48,129.40 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/1/2008 | $59,211.91 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/2/2008 | $28,432.63 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/3/2008 | $4,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/8/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/9/2008 | $12,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/11/2008 | $408,875.01 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/15/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/18/2008 | $2,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/22/2008 | $85.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/24/2008 | $76,878.21 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/25/2008 | $24,870.86 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/28/2008 | $2,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 4/29/2008 | $54,626.11 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 5/9/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 5/13/2008 | $2,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 5/20/2008 | $137.04 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 5/29/2008 | $2,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 6/3/2008 | $5,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 6/6/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 6/18/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 6/24/2008 | $4,072.18 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 7/1/2008 | $3,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 7/2/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 7/25/2008 | $85.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 7/31/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 8/8/2008 | $16,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 8/14/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 8/21/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 9/18/2008 | $500.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 9/19/2008 | $500.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 11/4/2008 | $1,000.00 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 11/11/2008 | $87,482.42 |
| BDR TITLE , INC. | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 12/19/2008 | $48,031.00 |
| BDR TITLE CORP | 13154 SPRING HILL DRIVE | | SPRING HILL | FL | 34609 | | 2/5/2008 | $2,060.00 |
| BDR TITLE CORP | 13154 SPRING HILL DRIVE | | SPRING HILL | FL | 34609 | | 2/28/2008 | $8,000.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 3/4/2008 | $14,688.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 3/13/2008 | $869.50 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 3/14/2008 | -$125.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 3/20/2008 | $9,097.74 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 3/24/2008 | $5,000.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 4/29/2008 | $14,000.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 4/30/2008 | $5,928.71 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 7/31/2008 | $19,000.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 8/22/2008 | $60.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 9/9/2008 | $60.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 9/18/2008 | $125.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 10/1/2008 | $214.30 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 11/10/2008 | $144.63 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 11/19/2008 | $60.00 |
| B-D-R TITLE CORPORATION | 5909 E HAMPTON OAKS PKWY | | TAMPA | Fl | 33610 | | 12/11/2008 | $25.47 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 1/29/2008 | $40,901.59 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 1/30/2008 | $26,030.31 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/12/2008 | -$62.92 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/13/2008 | -$80.33 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/19/2008 | -$320.40 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/21/2008 | -$88.79 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/26/2008 | -$363.49 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/27/2008 | -$18,941.07 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/29/2008 | $48,490.58 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 3/6/2008 | -$897.54 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 3/14/2008 | $12,360.90 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 3/28/2008 | $100,428.12 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 4/15/2008 | $244.72 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 5/21/2008 | $1,000.00 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 5/30/2008 | $11,180.61 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 6/13/2008 | $5,080.00 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 6/19/2008 | $559.67 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 6/20/2008 | $1,000.00 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 7/8/2008 | $248.54 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 7/11/2008 | $1,000.00 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 8/1/2008 | $9,504.75 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 9/10/2008 | $1,000.00 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 9/12/2008 | $7,214.79 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 9/19/2008 | $23,767.17 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 9/23/2008 | $750.16 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 10/30/2008 | $36,285.73 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 10/31/2008 | $2,570.78 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 11/13/2008 | $4,260.28 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 11/19/2008 | $18,229.90 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 1/15/2009 | $15,518.23 |
| B-D-R TITLE CORPORATION | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 1/20/2009 | -$15,518.23 |
| B-D-R TITLE CORPORATION | 6909 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32944 | | 1/30/2008 | $131,371.64 |
| B-D-R TITLE CORPORATION | 6910 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32945 | | 2/27/2008 | $7,500.00 |
| B-D-R TITLE CORPORATION | 6911 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32946 | | 2/29/2008 | $1,000.00 |
| B-D-R TITLE CORPORATION | 6912 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32947 | | 3/7/2008 | $2,000.00 |
| B-D-R TITLE CORPORATION | 6913 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32948 | | 4/29/2008 | $4,440.86 |
| B-D-R TITLE CORPORATION | 6914 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32949 | | 5/2/2008 | $66.52 |
| B-D-R TITLE CORPORATION | 6915 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32950 | | 12/4/2008 | $5,216.88 |
| B-D-R TITLE CORPORATION | 6916 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32951 | | 12/16/2008 | $400.00 |
| B-D-R TITLE CORPORATION OF TEXAS | 405 STATE HIGHWAY 121 | | LEWISVILLE | TX | 75067 | | 3/20/2008 | $200.51 |
| B-D-R TITLE CORPORATION OF TEXAS | 405 STATE HIGHWAY 121 | BLDG. C, #125 | LEWISVILLE | TX | 75067 | | 5/28/2008 | $2,843.44 |
| BDR TITLE CORPORATION OF TEXAS, INC | 2850 LAKE VISTA DRIVE, STE 135 | | LEWISVILLE | TX | 75067 | | 5/29/2008 | $304.55 |
| BDR TITLE CORPORATION OF TEXAS, INC | 2850 LAKE VISTA DRIVE, STE 135 | | LEWISVILLE | TX | 75067 | | 6/2/2008 | $157.00 |
| BDR TITLE CORPORATION OF TEXAS, INC | 2850 LAKE VISTA DRIVE, STE 135 | | LEWISVILLE | TX | 75067 | | 8/28/2008 | $85.00 |
| BDR TITLE CORPORATION OF TEXAS, INC | 2850 LAKE VISTA DRIVE, STE 135 | | LEWISVILLE | TX | 75067 | | 10/24/2008 | $1,419.28 |
| BDR TREASURE COAST | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/29/2008 | $11,928.56 |
| BDR, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/31/2008 | -$262.64 |
| BDR, INC. | 6906 N WICKHAM RD | | MELBOURNE | FL | 32941 | | 3/21/2008 | $14,678.40 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BDR, INC. | 6907 N WICKHAM RD | | MELBOURNE | FL | 32942 | | 3/24/2008 | -$14,678.40 |
| BDR, INC. | 6908 N WICKHAM RD | | MELBOURNE | FL | 32943 | | 4/14/2008 | $6,137.61 |
| BDR, INC. | 6909 N WICKHAM RD | | MELBOURNE | FL | 32944 | | 4/23/2008 | $8,982.59 |
| BDR, INC. | 6910 N WICKHAM RD | | MELBOURNE | FL | 32945 | | 4/28/2008 | $2,193.68 |
| BDR, INC. | 6911 N WICKHAM RD | | MELBOURNE | FL | 32946 | | 4/29/2008 | -$1,000.00 |
| BDR, INC. | 6912 N WICKHAM RD | | MELBOURNE | FL | 32947 | | 7/23/2008 | $10,757.41 |
| BDR, INC. | 6913 N WICKHAM RD | | MELBOURNE | FL | 32948 | | 7/31/2008 | $7,440.50 |
| BDR, INC. | 6914 N WICKHAM RD | | MELBOURNE | FL | 32949 | | 8/28/2008 | $2,944.05 |
| BDR, INC. | 6915 N WICKHAM RD | | MELBOURNE | FL | 32950 | | 8/29/2008 | $16,575.93 |
| BDR, INC. | 6916 N WICKHAM RD | | MELBOURNE | FL | 32951 | | 9/29/2008 | $241.28 |
| BDR, INC. | 6917 N WICKHAM RD | | MELBOURNE | FL | 32952 | | 10/9/2008 | $1,000.00 |
| BDR, INC. | 6918 N WICKHAM RD | | MELBOURNE | FL | 32953 | | 11/6/2008 | $2,585.39 |
| BDR, INC. | 6919 N WICKHAM RD | | MELBOURNE | FL | 32954 | | 11/10/2008 | $678.09 |
| BILL SIWEK | 900 MAIN ST | SUITE 6111 | PARK CITY | UT | | | 6/27/2008 | $22,010.18 |
| BILL SIWEK | 901 MAIN ST | SUITE 6112 | PARK CITY | UT | | | 7/30/2008 | $12,673.57 |
| BILL SIWEK | 902 MAIN ST | SUITE 6113 | PARK CITY | UT | | | 8/18/2008 | $10,000.00 |
| BILL SIWEK | 903 MAIN ST | SUITE 6114 | PARK CITY | UT | | | 10/3/2008 | $10,000.00 |
| BILL SIWEK | 904 MAIN ST | SUITE 6115 | PARK CITY | UT | | | 11/11/2008 | $12,825.07 |
| BILL SIWEK | 905 MAIN ST | SUITE 6116 | PARK CITY | UT | | | 12/19/2008 | $12,476.55 |
| BUESCHER, HOWARD/MERCEDES | 6680 STILL POINT DR. | | MELBOURNE | FL | 32940 | | 2/1/2008 | $1,325.00 |
| BUESCHER, HOWARD/MERCEDES | 6680 STILL POINT DR. | | MELBOURNE | FL | 32940 | | 2/29/2008 | $1,325.00 |
| BUESCHER, HOWARD/MERCEDES | 6680 STILL POINT DR. | | MELBOURNE | FL | 32940 | | 4/1/2008 | $1,325.00 |
| BUESCHER, HOWARD/MERCEDES | 6680 STILL POINT DR. | | MELBOURNE | FL | 32940 | | 5/1/2008 | $1,325.00 |
| BUESCHER, JAMES | 6767 N. WICKHAM ROAD | 500 | MELBOURNE | FL | 32940 | | 1/20/2009 | $1,694.35 |
| BUESCHER, JAMES/DONNA | 1741 WINDING CREEK RD. | | PROSPER | TX | 75078 | | 11/30/2008 | -$1,926.00 |
| BUESCHER, JIM | | | FARMERS BRANCH | TX | | | 9/10/2008 | $260.00 |
| BUESCHER, JIM | | | FARMERS BRANCH | TX | | | 10/6/2008 | $65.00 |
| BUESCHER, JIM | | | FARMERS BRANCH | TX | | | 11/30/2008 | $103.91 |
| BUESCHER, JIM | | | FARMERS BRANCH | TX | | | 12/4/2008 | $155.20 |
| BUESCHER, JIM | | | FARMERS BRANCH | TX | | | 1/6/2009 | $52.69 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 6/10/2008 | $12,000.00 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 6/27/2008 | -$12,000.00 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 7/1/2008 | $10,000.00 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 7/30/2008 | $10,000.00 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 8/12/2008 | -$2,545.91 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 8/27/2008 | -$49.53 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 9/16/2008 | $9,873.31 |
| BUESCHER, JON | 11331 BRIDGEHOUSE ROAD | | WINDERMERE | FL | 34786 | | 10/22/2008 | -$58.00 |
| BUESCHER, KEITH | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 2/21/2008 | $172.80 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | | 9/10/2008 | $40.34 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | | 10/30/2008 | $368.33 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | | 11/13/2008 | $42.00 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | | 12/9/2008 | $161.14 |
| BUESCHER, SCOTT | | | MELBOURNE | FL | 32940 | | 1/6/2009 | $67.02 |
| BUESCHER, SCOTT | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $248.53 |
| BUESCHER, SCOTT | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 8/14/2008 | $477.23 |
| BUESCHER, SCOTT | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 9/19/2008 | $611.80 |
| BUESCHER, SCOTT | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 10/20/2008 | $569.38 |
| BUESCHER, SCOTT | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 11/24/2008 | $392.60 |
| BUESCHER, SCOTT | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 12/22/2008 | $553.00 |
| BUESCHER, SCOTT | 6905 N WICKHAM ROAD | | MELBOURNE | FL | 32940 | | 1/21/2009 | $228.60 |
| BUESCHER, SCOTT A | 6905 N WICKHAM ROAD | SUITE 501 | MELBOURNE | FL | 32940 | | 2/18/2008 | $131.20 |
| BUESCHER, SCOTT A | 6905 N WICKHAM ROAD | SUITE 501 | MELBOURNE | FL | 32940 | | 2/25/2008 | $131.20 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BUESCHER, SCOTT A | 6905 N WICKHAM ROAD | SUITE 501 | MELBOURNE | FL | 32940 | | 3/10/2008 | $131.20 |
| CELEBRATION POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $243,875.00 |
| CHAPEL CREEK | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/25/2008 | $1,241.76 |
| CHAPEL CREEK | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $812.50 |
| CHAPEL CREEK | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/23/2008 | $500.00 |
| CHAPEL CREEK | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $257.00 |
| CORNERSTONE HOME MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $1,250,000.00 |
| CORNERSTONE HOME MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $2,000,000.00 |
| CORNERSTONE HOME MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $2,000,000.00 |
| CORNERSTONE HOME MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/31/2008 | $2,000,000.00 |
| CORNERSTONE HOME MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/26/2008 | $2,600,000.00 |
| CORNERSTONE HOME MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/31/2008 | $2,000,000.00 |
| CORNERSTONE HOME MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/23/2009 | $2,649,000.00 |
| ENGINEERING & DESIGN | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/31/2008 | $20,000.00 |
| ENGINEERING & DESIGN | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/28/2008 | $10,000.00 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:DELTACARE USA | 2/21/2008 | $9.61 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAPR08 | 4/30/2008 | $23.33 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:FEB 08:SIGNATURE LEGAL CARE | 2/19/2008 | $24.80 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MG86354-MG86373:IRON MOUNTAIN RECORDS | 7/21/2008 | $29.57 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $69.46 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 2/19/2008 | $79.24 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAY08 | 5/31/2008 | $80.00 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 2/19/2008 | $95.40 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $115.42 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS FROM 0908 TO 900-940 VOID ADP, INC. CHECKS | 5/20/2008 | $128.81 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $239.82 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:627679:XACT SUPPLY COMPANY, INC | 2/25/2008 | $360.40 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:CORRECT 627680:XACT SUPPLY COMPANY, INC | 3/28/2008 | $360.40 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:84896289:CORPORATE EXPRESS | 2/20/2008 | $365.35 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $380.38 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 2/08:AT&T | 2/25/2008 | $388.94 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00231:BLUE CROSS BLUE SHIELD | 2/19/2008 | $427.05 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BCBS 4/21/08 RECLASSED FROM 0908 TO 900-940 | 4/30/2008 | $806.65 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:LIVE OAK - GOTTESMAN | 6/1/2008 | $1,054.12 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:LIVE OAK - GOTTESMAN | 2/1/2008 | $1,083.62 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR ENTRIES BOOKED TO EDS VS 900 | 2/1/2008 | $1,139.34 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:DALTEX CENTRE, LP | 2/1/2008 | $1,400.17 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:DALTEX CENTRE, LP | 6/1/2008 | $1,400.17 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:DALTEX CENTRE, LP | 7/1/2008 | $1,724.38 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | REVERSE FROM 0908 TO 900-940 CHECKS WERE VOIDED | 3/28/2008 | $3,020.00 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01991570:TIME WARNER TELECOM | 2/21/2008 | $4,755.86 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11063-TXFR FROM MHI TO DBM-WIRE UPLOAD | 6/30/2008 | $5,000.00 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TRANSFER BALANCES FROM 0908 TO 900-940 | 2/1/2008 | $7,645.05 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $7,933.97 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10324-TXFR FROM MHI TO EDS-WIRE UPLOAD | 2/28/2008 | $10,000.00 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11109-TXFR FROM MHI TO DBM-WIRE UPLOAD | 7/2/2008 | $10,000.00 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | REVERSE FROM EDS 908 TO 900-940 | 3/28/2008 | $15,540.17 |
| ENGINEERING & DRAFTING SERVICES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 2/29/2008 | $56,633.51 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 1/30/2009 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 1/16/2009 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 1/2/2009 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 12/19/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 12/5/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 11/21/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 11/7/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 10/24/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 10/10/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 9/26/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 9/12/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 8/29/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 8/15/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 8/1/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 7/18/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 7/3/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 6/20/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 6/6/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 5/23/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 5/23/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 5/9/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 5/9/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 4/25/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 4/11/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 3/28/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 3/14/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 2/29/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 2/15/2008 | $4,038.46 |
| JAMES SIGMUND | 9556 BACCHUS TRAIL | | ORLANDO | FL | 32829 | | 2/1/2008 | $4,038.46 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 1/30/2009 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 1/16/2009 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 1/2/2009 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 12/19/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 12/5/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 11/21/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 11/7/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 10/24/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 10/10/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 9/26/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 9/12/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 8/29/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 8/15/2008 | $11,310.58 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 8/1/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 7/18/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 7/3/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 6/20/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 6/6/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 5/23/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 5/9/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 4/25/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 4/11/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 3/28/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 3/14/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 2/29/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 2/15/2008 | $11,310.58 |
| JOHN BARIC | 10420 S TROPICAL TRAIL | | MERRIT ISLAND | FL | 32952 | | 2/1/2008 | $11,310.58 |
| JON BUESCHER | 11331 BRIDGE HOUSE ROAD | | WINDERMERE | FL | 34786 | | 2/29/2008 | $150,000.00 |
| JON BUESCHER | 11331 BRIDGE HOUSE ROAD | | WINDERMERE | FL | 34786 | | 2/15/2008 | $11,538.46 |
| JON BUESCHER | 11331 BRIDGE HOUSE ROAD | | WINDERMERE | FL | 34786 | | 2/1/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 1/30/2009 | $10,576.92 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 1/16/2009 | $10,576.92 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 1/2/2009 | $10,576.92 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 12/19/2008 | $10,576.92 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 12/5/2008 | $10,576.92 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 11/21/2008 | $10,576.92 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 11/7/2008 | $10,576.92 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 10/24/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 10/10/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 9/26/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 9/12/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 8/29/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 8/15/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 8/1/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 7/18/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 7/3/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 6/20/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 6/6/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 5/23/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 5/9/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 4/25/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 4/11/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 3/28/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 3/14/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 2/29/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 2/15/2008 | $11,538.46 |
| KEITH BUESCHER | 6925 S. TROPICAL TRAIL | | MERRITT ISLAND | FL | 32952 | | 2/1/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 1/30/2009 | $10,576.92 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 1/16/2009 | $10,576.92 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 1/2/2009 | $10,576.92 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 12/19/2008 | $10,576.92 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 12/5/2008 | $10,576.92 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 11/21/2008 | $10,576.92 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 11/7/2008 | $10,576.92 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 10/24/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 10/10/2008 | $11,538.46 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 9/26/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 9/12/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 8/29/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 8/15/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 8/1/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 7/18/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 7/3/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 6/20/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 6/6/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 5/23/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 5/9/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 4/25/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 4/11/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 3/28/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 3/14/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 2/29/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 2/15/2008 | $11,538.46 |
| LINDA SWAIN | 112 ROSA BELLA VIEW | | DEBARY | FL | 32713 | | 2/1/2008 | $11,538.46 |
| MALONE, KIRK | | | TAMPA | FL | | | 2/5/2008 | $398.67 |
| MALONE, KIRK | | | TAMPA | FL | | | 2/15/2008 | $723.30 |
| MALONE, KIRK | | | TAMPA | FL | | | 2/29/2008 | $891.99 |
| MALONE, KIRK | | | TAMPA | FL | | | 4/1/2008 | $688.80 |
| MALONE, KIRK | | | TAMPA | FL | | | 5/2/2008 | $733.80 |
| MALONE, KIRK | | | TAMPA | FL | | | 5/30/2008 | $585.77 |
| MALONE, KIRK | | | TAMPA | FL | | | 7/1/2008 | $812.13 |
| MALONE, KIRK | | | TAMPA | FL | | | 8/6/2008 | $710.43 |
| MALONE, KIRK | | | TAMPA | FL | | | 9/3/2008 | $709.46 |
| MALONE, KIRK | | | TAMPA | FL | | | 10/2/2008 | $482.87 |
| MALONE, KIRK | | | TAMPA | FL | | | 11/7/2008 | $616.57 |
| MALONE, KIRK | | | TAMPA | FL | | | 12/3/2008 | $665.24 |
| MALONE, KIRK | | | TAMPA | FL | | | 1/2/2009 | $676.72 |
| MALONE, LISA | 8314 DUNHAM STATION DRIVE | | TAMPA | Fl | 33647 | | 4/8/2008 | $1,048.60 |
| MALONE, PAM | 2551 SYLVAN RAMBLE CT. | | WESLEY CHAPEL | FL | 33543 | | 4/4/2008 | $545.30 |
| MALONE, PAM | 2551 SYLVAN RAMBLE CT. | | WESLEY CHAPEL | FL | 33543 | | 10/14/2008 | $160.00 |
| MALONE, PAM | 2551 SYLVAN RAMBLE CT. | | WESLEY CHAPEL | FL | 33543 | | 12/3/2008 | $314.88 |
| MALONE, PAM | 2551 SYLVAN RAMBLE CT. | | WESLEY CHAPEL | FL | 33543 | | 1/12/2009 | $130.00 |
| MALONE, PAMELA | TAMPA EMPLOYEE | | TAMPA | Fl | | | 10/24/2008 | $765.32 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 2/21/2008 | $1,753.73 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 4/3/2008 | $1,433.16 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 6/16/2008 | $3,080.35 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 8/5/2008 | $2,889.99 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 9/30/2008 | $2,371.64 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 10/31/2008 | $627.34 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 12/10/2008 | $1,812.62 |
| MARK A WORKMAN | BDR CORPORATE EMPLOYEE | | MELBOURNE | FL | | | 1/21/2009 | $686.11 |
| MARK DUMAR | 3222 SHELLERS BEND | UNIT 226 | STATE COLLAGE | PA | 16801 | | 6/27/2008 | $20,949.32 |
| MARK DUMAR | 3223 SHELLERS BEND | UNIT 227 | STATE COLLAGE | PA | 16802 | | 7/30/2008 | $12,673.57 |
| MARK DUMAR | 3224 SHELLERS BEND | UNIT 228 | STATE COLLAGE | PA | 16803 | | 8/18/2008 | $10,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/28/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/27/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/29/2008 | $4,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/11/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/18/2008 | $500,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/26/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/27/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/31/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/7/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/22/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/28/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/29/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/30/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $3,800,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/5/2008 | $92,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/5/2008 | $1,400,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/6/2008 | $800,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/7/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/7/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/12/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/15/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/16/2008 | $100,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/16/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/20/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/29/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/29/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/2/2008 | $1,500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/4/2008 | $1,500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/9/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/19/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/20/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/25/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/27/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/22/2008 | $700,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/25/2008 | $400,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $700,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/1/2008 | $4,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/5/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/8/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/14/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/18/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/19/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/22/2008 | $600,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $50,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/2/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/2/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/3/2008 | $3,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/4/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/5/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/8/2008 | $700,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/8/2008 | $500,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/9/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/22/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/22/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/23/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/26/2008 | $700,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $350,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/1/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/1/2008 | $3,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/2/2008 | $400,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/2/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/6/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/10/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/16/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/16/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/17/2008 | $700,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/17/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/17/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/21/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/27/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/30/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/30/2008 | $400,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/31/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/3/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/4/2008 | $3,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/5/2008 | $100,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/5/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/6/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/7/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/7/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/12/2008 | $100,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/14/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/14/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/18/2008 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/18/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/20/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/25/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/26/2008 | $100,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/3/2008 | $3,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/4/2008 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/9/2008 | $700,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/12/2008 | $400,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/17/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/18/2008 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/19/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/19/2008 | $300,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/31/2008 | $2,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/31/2008 | $1,500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/5/2009 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/6/2009 | $3,000,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/8/2009 | $1,000,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/12/2009 | $500,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/14/2009 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/16/2009 | $220,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/20/2009 | $200,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/22/2009 | $100,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/23/2009 | $82,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:MOBILE MINI | 2/1/2008 | $1,401.84 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:DALTEX CENTR | 2/1/2008 | $2,467.08 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:DALTEX CENTR | 2/1/2008 | $5,034.92 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:LIVE OAK - G | 2/1/2008 | $11,763.78 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10236-COLD SPRONGS-WIRE UP | 2/4/2008 | $10,000.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 2/7/2008 | $13,918.24 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 2/7/2008 | $35,725.90 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007171909:IKON OFFICE | 2/15/2008 | $46.41 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007093270:IKON OFFICE | 2/15/2008 | $105.81 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007309570:IKON OFFICE | 2/15/2008 | $105.81 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007095095:IKON OFFICE | 2/15/2008 | $108.81 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64152:INDIAN RIVER PRE | 2/18/2008 | $17.98 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:47130015:THE HARTLEY P | 2/18/2008 | $41.60 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64152:INDIAN RIVER PRE | 2/18/2008 | $49.81 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64152:INDIAN RIVER PRE | 2/18/2008 | $114.25 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64152:INDIAN RIVER PRE | 2/18/2008 | $199.67 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:467004 1/08:AMERICAN E | 2/18/2008 | $216.50 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:ORL080034:SMARTMAIL | 2/18/2008 | $403.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0802313:CROOKS PRINTIN | 2/18/2008 | $414.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1754:TED S BYERS, PC | 2/18/2008 | $607.50 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:ORL080034:SMARTMAIL | 2/18/2008 | $613.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1753:TED S BYERS, PC | 2/18/2008 | $635.21 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:467004 2/08:AMERICAN E | 2/18/2008 | $667.50 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1755:TED S BYERS, PC | 2/18/2008 | $673.95 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:253996:KELLY, HART & H | 2/18/2008 | $930.30 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13051:NATHAN M. ROSEN | 2/18/2008 | $1,581.25 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12983:NATHAN M. ROSEN | 2/18/2008 | $1,682.50 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119963:KEMPER BUSINESS | 2/19/2008 | $13.65 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119974:KEMPER BUSINESS | 2/19/2008 | $19.59 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:DREDOFTRUST:DENTON COU | 2/19/2008 | $44.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | POSTAGE FOR WOW HAVE IT NO | 2/19/2008 | $58.14 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:16116:COMFORT SUITES | 2/19/2008 | $84.70 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007415075:IKON OFFICE | 2/19/2008 | $96.25 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | POSTAGE FOR WOW HAVE IT NO | 2/19/2008 | $161.16 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120012:KEMPER BUSINESS | 2/19/2008 | $231.95 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | POSTAGE FOR WOW HAVE IT NO | 2/19/2008 | $369.58 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | POSTAGE FOR WOW HAVE IT NO | 2/19/2008 | $646.00 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD MHIB SALES TAX PAYM | 2/19/2008 | $90,022.73 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119362:KEMPER BUSINESS | 2/21/2008 | $18.40 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRIN | 2/21/2008 | $64.42 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRIN | 2/21/2008 | $119.75 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRIN | 2/21/2008 | $151.89 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCF53TXT7:DELL MARKETI | 2/21/2008 | $190.78 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 1/08:AT&T | 2/21/2008 | $299.66 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119161:KEMPER BUSINESS | 2/21/2008 | $361.68 |
| MERCEDES HOMES  OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119582:KEMPER BUSINESS | 2/21/2008 | $406.08 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 2/08 BOOT CAMP INV. CORR. | 2/21/2008 | $410.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCF4X7PK9:DELL MARKETI | 2/21/2008 | $499.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 1/08:SPRIN | 2/21/2008 | $720.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 1/08:SPRIN | 2/21/2008 | $781.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 1/08:SPRIN | 2/21/2008 | $1,027.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRIN | 2/21/2008 | $1,481.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 1/08:SPRIN | 2/21/2008 | $1,882.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242 2/08:AT&T | 2/25/2008 | $115.79 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $163.77 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $545.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JLK0345:CDW DIRECT, LL | 2/25/2008 | $574.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROS | 2/25/2008 | $1,502.54 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $2,313.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0803704:CROOKS PRINTIN | 2/27/2008 | $18.52 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0803704:CROOKS PRINTIN | 2/27/2008 | $19.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0803704:CROOKS PRINTIN | 2/27/2008 | $19.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:108225451:HOMEBUILDER | 2/27/2008 | $729.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:118994:KEMPER BUSINESS | 2/29/2008 | $16.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242 2/08:AT&T | 2/29/2008 | $35.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:257211:KELLY, HART & H | 2/29/2008 | $160.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | POCKET FOLDERS - CHARGE FR | 2/29/2008 | $302.95 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 2/29/2008 | $310.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:63837889:DELL FINANCIA | 2/29/2008 | $445.86 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64318960:DELL FINANCIA | 2/29/2008 | $445.86 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:63837889:DELL FINANCIA | 2/29/2008 | $459.62 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64318960:DELL FINANCIA | 2/29/2008 | $459.62 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 2/29/2008 | $549.07 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 2/29/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 2/29/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 2/29/2008 | $1,521.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 2/29/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 2/29/2008 | $3,013.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 2/29/2008 | $3,762.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 2/29/2008 | $4,646.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 2/29/2008 | $6,287.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 2/29/2008 | $8,993.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 2/29/2008 | $9,049.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 2/29/2008 | $9,645.91 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 2/29/2008 | $11,238.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 2/29/2008 | $12,852.05 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 2/29/2008 | $15,361.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 2/29/2008 | $32,748.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 2/29/2008 | $38,349.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 2/29/2008 | $43,644.77 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 2/29/2008 | $59,075.27 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 2/29/2008 | $59,917.12 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 2/29/2008 | $103,958.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 2/29/2008 | $104,736.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 2/29/2008 | $163,357.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 2/29/2008 | $195,504.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC. MOVE DEP FROM SA | 2/29/2008 | $227,434.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 2/29/2008 | $233,015.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 2/29/2008 | $250,866.29 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 2/29/2008 | $396,206.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 2/29/2008 | $1,203,648.77 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 2/29/2008 | $1,302,423.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 2/29/2008 | $1,909,092.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 2/29/2008 | $3,553,831.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02/08 RENT:MOBILE MINI | 3/1/2008 | $1,401.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:DALTEX CENTR | 3/1/2008 | $2,467.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:DALTEX CENTR | 3/1/2008 | $5,034.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:LIVE OAK - G | 3/1/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 3/7/2008 | $1,077.15 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 3/7/2008 | $31,587.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:47841011:THE HARTLEY P | 3/11/2008 | $40.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCFJNF838:DELL MARKETI | 3/19/2008 | $232.62 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JRC9877:CDW DIRECT, LL | 3/19/2008 | $253.48 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 3/08:SPRINT | 3/24/2008 | $143.61 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:846176:BUTLER & HOSCH | 3/24/2008 | $441.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 3/08:SPRINT | 3/24/2008 | $562.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:844975:BUTLER & HOSCH | 3/24/2008 | $730.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROS | 3/24/2008 | $1,486.62 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 3/08:SPRINT | 3/24/2008 | $2,356.53 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1586531:GENESYS CONFER | 3/25/2008 | $161.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RETAINER FEE:TED S BYE | 3/25/2008 | $7,500.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:155773:EXPRESS ONE - D | 3/26/2008 | $36.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13231:NATHAN M. ROSEN | 3/26/2008 | $56.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1011193324:IKON OFFICE | 3/26/2008 | $58.44 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:48228011:THE HARTLEY P | 3/26/2008 | $63.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $63.95 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:47978011:THE HARTLEY P | 3/26/2008 | $70.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:432760:THE BUSH FIRM, | 3/26/2008 | $96.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $98.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433163:THE BUSH FIRM, | 3/26/2008 | $112.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:432755:THE BUSH FIRM, | 3/26/2008 | $113.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 3/26/2008 | $120.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433164:THE BUSH FIRM, | 3/26/2008 | $157.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 3/26/2008 | $181.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $200.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433166:THE BUSH FIRM, | 3/26/2008 | $225.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 2/08:AT&T | 3/26/2008 | $293.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433159:THE BUSH FIRM, | 3/26/2008 | $298.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13250:NATHAN M. ROSEN | 3/26/2008 | $337.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120313:KEMPER BUSINESS | 3/26/2008 | $365.40 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 3/26/2008 | $421.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67004 3/08:AMERICAN EX | 3/26/2008 | $454.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433170:THE BUSH FIRM, | 3/26/2008 | $544.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120354:KEMPER BUSINESS | 3/26/2008 | $581.52 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13223:NATHAN M. ROSEN | 3/26/2008 | $593.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | POCKET FOLDERS CHARGE FROM | 3/26/2008 | $605.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | POCKET FOLDERS CHARGE FROM | 3/26/2008 | $605.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:609.50:THE BUSH FIRM, | 3/26/2008 | $609.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67004 3/08:AMERICAN EX | 3/26/2008 | $628.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120289:KEMPER BUSINESS | 3/26/2008 | $642.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433167:THE BUSH FIRM, | 3/26/2008 | $897.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 3/26/2008 | $1,270.29 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $1,813.81 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007582299:IKON OFFICE | 3/26/2008 | $1,829.46 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SDOTL31B2:HARRIS COUNT | 3/28/2008 | $4.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 3/31/2008 | $121.43 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 3/31/2008 | $242.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | EXPANDABLE FOLDERS CHARGE | 3/31/2008 | $249.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS | 3/31/2008 | $312.17 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS | 3/31/2008 | $469.05 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 3/31/2008 | $503.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS | 3/31/2008 | $576.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 3/31/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS | 3/31/2008 | $994.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 3/31/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 3/31/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 3/08 LAMOREAUX BUILDER FW | 3/31/2008 | $3,419.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 3/31/2008 | $3,762.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 3/31/2008 | $4,713.05 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 3/31/2008 | $6,287.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 3/31/2008 | $6,964.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 3/31/2008 | $7,275.87 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 3/31/2008 | $8,993.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 3/31/2008 | $9,995.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 3/31/2008 | $11,238.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 3/31/2008 | $14,000.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 3/31/2008 | $15,361.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 3/31/2008 | $36,066.15 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 3/31/2008 | $38,741.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 3/31/2008 | $40,189.22 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 3/31/2008 | $41,982.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 3/31/2008 | $49,970.21 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 3/31/2008 | $63,430.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 3/31/2008 | $106,649.97 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 3/31/2008 | $143,393.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 3/31/2008 | $167,552.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 3/31/2008 | $187,955.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 3/31/2008 | $241,214.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 3/31/2008 | $482,652.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 3/31/2008 | $515,921.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 3/31/2008 | $792,346.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 3/31/2008 | $1,650,491.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 3/31/2008 | $2,279,310.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:MOBILE MINI | 4/1/2008 | $1,401.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:DALTEX CENTR | 4/1/2008 | $2,467.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 4/1/2008 | $3,617.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:DALTEX CENTR | 4/1/2008 | $5,034.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:LIVE OAK - G | 4/1/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 4/1/2008 | $24,274.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242 3/08:AT&T | 4/9/2008 | $35.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:l566168:GENESYS CONFER | 4/9/2008 | $48.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:l576801:GENESYS CONFER | 4/9/2008 | $53.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12408:NATHAN M. ROSEN | 4/9/2008 | $56.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:51238832427821 3/8:AT& | 4/9/2008 | $102.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12404:NATHAN M. ROSEN | 4/9/2008 | $112.50 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12403:NATHAN M. ROSEN | 4/9/2008 | $137.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12494:NATHAN M. ROSEN | 4/9/2008 | $481.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FOLDERS & BROCHURES CHARGE | 4/16/2008 | $933.11 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I598175:GENESYS CONFER | 4/21/2008 | $59.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 4/21/2008 | $120.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 4/21/2008 | $181.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCJ9RDWJ9:DELL MARKETI | 4/21/2008 | $194.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 3/08:AT&T | 4/21/2008 | $292.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:HMB0050075:MOVE SALES, | 4/21/2008 | $420.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 4/21/2008 | $421.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:HMB0050075:MOVE SALES, | 4/21/2008 | $464.40 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCK4X83F4:DELL MARKETI | 4/21/2008 | $493.81 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCJ9MN539:DELL MARKETI | 4/21/2008 | $509.86 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:HMB0050075:MOVE SALES, | 4/21/2008 | $1,035.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRIN | 4/21/2008 | $1,270.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1421N007203:AVATECH SO | 4/21/2008 | $1,335.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1421N007203:AVATECH SO | 4/21/2008 | $7,086.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:365652533 4/08:SPRINT | 4/22/2008 | $46.12 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:48644011:THE HARTLEY P | 4/22/2008 | $97.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242 4/08:AT&T ( | 4/22/2008 | $109.05 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DEL | 4/22/2008 | $156.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:A2059:ELEGANT EXPRESSI | 4/22/2008 | $247.17 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DEL | 4/22/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DEL | 4/22/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JZV6460:CDW DIRECT, LL | 4/22/2008 | $461.58 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $601.19 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $630.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DEL | 4/22/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROS | 4/22/2008 | $1,584.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $3,160.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007769153:IKON OFFICE | 4/23/2008 | $96.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCKM7W933:DELL MARKETI | 4/23/2008 | $105.99 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007797202:IKON OFFICE | 4/23/2008 | $121.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007887324:IKON OFFICE | 4/23/2008 | $585.58 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121546:KEMPER BUSINESS | 4/24/2008 | $6.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121237:KEMPER BUSINESS | 4/24/2008 | $19.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122078:KEMPER BUSINESS | 4/24/2008 | $25.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120852:KEMPER BUSINESS | 4/24/2008 | $33.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:D085880-CM:ARCHIVE SUP | 4/24/2008 | $60.85 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122228:KEMPER BUSINESS | 4/24/2008 | $109.14 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122027:KEMPER BUSINESS | 4/24/2008 | $151.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121236:KEMPER BUSINESS | 4/24/2008 | $220.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122227:KEMPER BUSINESS | 4/24/2008 | $455.81 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121372:KEMPER BUSINESS | 4/24/2008 | $536.54 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122028:KEMPER BUSINESS | 4/24/2008 | $604.86 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120989:KEMPER BUSINESS | 4/24/2008 | $858.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105123629&10512450:MOB | 4/24/2008 | $1,401.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105132210-1479-148:MOB | 4/24/2008 | $1,886.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 REBT:DALTEX CENTR | 4/24/2008 | $2,467.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 REBT:DALTEX CENTR | 4/24/2008 | $5,034.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:LIVE OAK - G | 4/24/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 4/08 LOAN PAYDOWN CORR ROW | 4/30/2008 | $7.57 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 4/30/2008 | $234.40 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $650.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 4/30/2008 | $661.35 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 4/30/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $715.12 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $751.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $943.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 4/30/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDER FORWARD CONTRACTS | 4/30/2008 | $2,368.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 4/30/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 4/30/2008 | $3,762.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 4/30/2008 | $4,097.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 4/30/2008 | $5,306.04 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 4/30/2008 | $5,873.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $5,960.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 4/30/2008 | $6,287.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $8,180.97 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 4/30/2008 | $8,993.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $9,314.27 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 4/30/2008 | $11,238.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $13,666.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC. ADJ | 4/30/2008 | $13,700.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 4/30/2008 | $15,361.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $18,814.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $19,606.85 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $22,541.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 4/30/2008 | $28,681.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 4/30/2008 | $33,618.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 4/30/2008 | $40,496.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 4/30/2008 | $46,461.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 4/30/2008 | $62,828.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC. SALES TAX - MHI | 4/30/2008 | $116,750.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 4/30/2008 | $144,146.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 4/30/2008 | $182,446.71 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 4/30/2008 | $184,002.43 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 4/30/2008 | $201,640.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 4/30/2008 | $245,947.19 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 4/30/2008 | $360,897.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 4/30/2008 | $2,137,349.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 4/30/2008 | $2,209,985.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | REVERSE MHI  BUILDING CLEA | 4/30/2008 | $3,572,594.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 4/30/2008 | $3,887,605.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MOVE RENT TO MAY | 5/1/2008 | $917.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MOVE RENT TO MAY | 5/1/2008 | $2,467.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MOVE RENT TO MAY | 5/1/2008 | $5,034.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 5/1/2008 | $5,585.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MOVE RENT TO MAY | 5/1/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 5/1/2008 | $27,563.48 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 5/1/08 2301 ACCT CODE RECL | 5/1/2008 | $32,774.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRIN | 5/12/2008 | $63.72 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1225384:YAHOO!, INC | 5/12/2008 | $101.14 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRIN | 5/12/2008 | $113.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1225384:YAHOO!, INC | 5/12/2008 | $160.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRIN | 5/12/2008 | $180.87 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:HMB0051618:MOVE SALES, | 5/12/2008 | $420.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1225384:YAHOO!, INC | 5/12/2008 | $444.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:HMB0051618:MOVE SALES, | 5/12/2008 | $464.40 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1225384:YAHOO!, INC | 5/12/2008 | $497.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13315:NATHAN M. ROSEN | 5/12/2008 | $1,034.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:HMB0051618:MOVE SALES, | 5/12/2008 | $1,035.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRIN | 5/12/2008 | $1,989.43 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER REFUND | 5/15/2008 | $926.40 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $64.35 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $111.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 5/08:SPRINT | 5/21/2008 | $121.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $242.97 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 5/08:SPRINT | 5/21/2008 | $302.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 5/08:SPRINT | 5/21/2008 | $423.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 5/08:SPRINT | 5/21/2008 | $1,270.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $1,747.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I614990:GENESYS CONFER | 5/22/2008 | $37.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I980654:GLOBAL CROSSIN | 5/22/2008 | $48.27 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0808405:CROOKS PRINTIN | 5/22/2008 | $127.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIA | 5/22/2008 | $156.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I980654:GLOBAL CROSSIN | 5/22/2008 | $168.73 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIA | 5/22/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIA | 5/22/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIA | 5/22/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:903152247:9:GLOBAL CROS | 5/22/2008 | $1,575.55 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXTRAORDINARY RESE | 5/29/2008 | $2,586.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXTRAORDINARY RESE | 5/29/2008 | $26,853.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123237:KEMPER BUSINESS | 5/30/2008 | $4.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:193312:EXPRESS ONE - D | 5/30/2008 | $18.37 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123283:KEMPER BUSINESS | 5/30/2008 | $27.07 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123506:KEMPER BUSINESS | 5/30/2008 | $38.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008086469:IKON OFFICE | 5/30/2008 | $91.52 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2123883242 5/08:AT&T ( | 5/30/2008 | $102.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122943:KEMPER BUSINESS | 5/30/2008 | $113.97 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122507:KEMPER BUSINESS | 5/30/2008 | $121.12 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008024697:IKON OFFICE | 5/30/2008 | $121.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:972661258 7 4/08:AT&T | 5/30/2008 | $293.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123507:KEMPER BUSINESS | 5/30/2008 | $328.07 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122576:KEMPER BUSINESS | 5/30/2008 | $368.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123448:KEMPER BUSINESS | 5/30/2008 | $401.54 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123202:KEMPER BUSINESS | 5/30/2008 | $643.04 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 5/31/08 2301 ACCT RECLASS | 5/30/2008 | $17,462.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 5/31/2008 | $238.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 5/31/2008 | $382.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | LOT CLOSING FOR LOT 047-00 | 5/31/2008 | $671.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 5/31/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 5/31/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $1,236.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 5/31/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS MA | 5/31/2008 | $3,005.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 5/31/2008 | $3,108.73 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 5/31/2008 | $3,762.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS MA | 5/31/2008 | $4,541.00 |

3/13/2009 10:54 PM
00066325

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 5/31/2008 | $4,896.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 5/31/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $7,443.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 5/31/2008 | $7,635.11 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 5/31/2008 | $8,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 5/31/2008 | $10,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $10,129.62 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $10,395.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 5/31/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $15,087.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $18,599.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $25,439.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS MA | 5/31/2008 | $25,970.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $29,197.14 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 5/31/2008 | $29,570.89 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 5/31/2008 | $41,593.23 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 5/31/2008 | $48,546.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 5/31/2008 | $65,348.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 5/31/2008 | $65,596.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 5/31/2008 | $121,471.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 5/31/2008 | $174,966.85 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 5/31/2008 | $195,838.22 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 5/31/2008 | $230,412.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 5/31/2008 | $255,546.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 5/31/2008 | $503,162.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 5/31/2008 | $1,838,044.55 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 5/31/2008 | $1,898,144.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 5/31/2008 | $2,556,914.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 5/31/2008 | $3,802,475.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105139097:MOBILE MINI | 6/1/2008 | $484.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105139098:MOBILE MINI | 6/1/2008 | $484.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105139878:MOBILE MINI | 6/1/2008 | $917.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:DALTEX | 6/1/2008 | $2,467.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105117042:MOBILE MINI | 6/1/2008 | $3,126.37 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:DALTEX | 6/1/2008 | $5,034.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:LIVE OA | 6/1/2008 | $11,443.61 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 6/2/2008 | $5,421.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 6/2/2008 | $24,402.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 5/:AME | 6/6/2008 | $400.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 5/:AME | 6/6/2008 | $442.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 5/:AME | 6/6/2008 | $1,095.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 5/08:AT&T | 6/10/2008 | $310.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 3/:AME | 6/10/2008 | $401.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 3/:AME | 6/10/2008 | $2,391.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123808:KEMPER BUSINESS | 6/16/2008 | $496.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCN133C77:DELL MARKETI | 6/16/2008 | $801.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCN132J44:DELL MARKET | 6/16/2008 | $1,545.48 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TEXAS POCKET FOLDERS CHARG | 6/16/2008 | $2,134.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1997688:GLOBAL CROSSIN | 6/17/2008 | $18.01 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0810807:CROOKS PRINTIN | 6/17/2008 | $40.01 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0810807:CROOKS PRINTIN | 6/17/2008 | $40.40 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $63.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1997688:GLOBAL CROSSIN | 6/17/2008 | $76.12 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0811407:CROOKS PRINTIN | 6/17/2008 | $101.31 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 6/08:SPRINT | 6/17/2008 | $121.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:49534011:THE HARTLEY P | 6/17/2008 | $126.57 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $146.77 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0670:PRINTSMART | 6/17/2008 | $148.11 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FIN | 6/17/2008 | $156.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0810807:CROOKS PRINTIN | 6/17/2008 | $177.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FIN | 6/17/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 6/08:SPRINT | 6/17/2008 | $302.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FIN | 6/17/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $387.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 6/08:SPRINT | 6/17/2008 | $423.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $814.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FIN | 6/17/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 6/08:SPRINT | 6/17/2008 | $1,270.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10723:PRINTSMART | 6/19/2008 | $148.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0812805:CROOKS PRINTIN | 6/19/2008 | $340.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROS | 6/24/2008 | $1,597.35 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124333:KEMPER BUSINESS | 6/26/2008 | $23.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1012476622:IKON OFFICE | 6/26/2008 | $35.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125078:KEMPER BUSINESS | 6/26/2008 | $39.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124674:KEMPER BUSINESS | 6/26/2008 | $41.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124334:KEMPER BUSINESS | 6/26/2008 | $57.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124016:KEMPER BUSINESS | 6/26/2008 | $58.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242 6/08:AT&T ( | 6/26/2008 | $108.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008465417:IKON OFFICE | 6/26/2008 | $143.11 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCNPRFDP2:DELL MARKETI | 6/26/2008 | $190.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCNPRFDP2:DELL MARKETI | 6/26/2008 | $190.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124666:KEMPER BUSINESS | 6/26/2008 | $191.53 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCNPRFDP2:DELL MARKETI | 6/26/2008 | $381.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124551:KEMPER BUSINESS | 6/26/2008 | $413.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124961:KEMPER BUSINESS | 6/26/2008 | $413.97 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCNPTT358:DELL MARKETI | 6/26/2008 | $515.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCNPTT358:DELL MARKETI | 6/26/2008 | $515.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124300:KEMPER BUSINESS | 6/26/2008 | $790.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCNPTT358:DELL MARKETI | 6/26/2008 | $1,030.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008249807:IKON OFFICE | 6/26/2008 | $2,112.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SPRINT CHARGES 321-987-394 | 6/27/2008 | $241.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:CM:DIMENSIONAL PRINT | 6/30/2008 | $13.76 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 6/30/2008 | $387.22 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 6/30/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 6/30/2008 | $972.76 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 6/30/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 6/30/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL JUNE 08 R PEIFFER EXP | 6/30/2008 | $3,107.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER EXPENSE AC | 6/30/2008 | $3,762.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 6/30/2008 | $4,144.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS JU | 6/30/2008 | $4,750.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 6/30/2008 | $4,808.57 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 6/30/2008 | $5,047.97 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS JU | 6/30/2008 | $5,184.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 6/30/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 6/30/2008 | $8,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 6/30/2008 | $9,899.14 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 6/30/2008 | $10,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 6/30/2008 | $11,298.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET ADV. KEY WORD SEA | 6/30/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 6/30/2008 | $22,094.18 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALE LOTS 2D / 6B / 17A | 6/30/2008 | $32,856.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 6/30/2008 | $41,539.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 6/30/2008 | $41,854.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 6/30/2008 | $45,855.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 6/30/2008 | $48,600.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 6/30/2008 | $59,884.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 6/30/2008 | $77,557.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 6/30/2008 | $127,078.86 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 6/30/2008 | $175,257.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 6/30/2008 | $213,683.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 6/30/2008 | $228,054.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 6/30/2008 | $291,692.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 6/30/2008 | $414,424.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 6/30/2008 | $1,507,580.48 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 6/30/2008 | $2,078,028.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 6/30/2008 | $2,734,652.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 6/30/2008 | $3,903,066.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 7/1/2008 | $1,717.01 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:MOBILE MINI | 7/1/2008 | $1,886.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:DALTEX CENTR | 7/1/2008 | $2,467.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:DALTEX CENTR | 7/1/2008 | $5,034.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:LIVE OAK - G | 7/1/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 7/1/2008 | $17,096.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TRANSFER MH FROM JAX TO HO | 7/1/2008 | $32,017.99 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MHI061608389:AMERICAN | 7/9/2008 | $921.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MHI061608389:AMERICAN | 7/9/2008 | $921.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MHI061608389:AMERICAN | 7/9/2008 | $921.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MHI061608389:AMERICAN | 7/9/2008 | $921.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:212394:EXPRESS ONE - D | 7/10/2008 | $14.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14614:NATHAN M. ROSEN | 7/10/2008 | $56.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14623:NATHAN M. ROSEN | 7/10/2008 | $68.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13022:NATHAN M. ROSEN | 7/10/2008 | $112.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14609:NATHAN M. ROSEN | 7/10/2008 | $206.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14616:NATHAN M. ROSEN | 7/10/2008 | $250.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 6/:AME | 7/10/2008 | $479.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 6/:AME | 7/10/2008 | $566.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:378267774467004 6/:AME | 7/10/2008 | $650.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14654:NATHAN M. ROSEN | 7/10/2008 | $675.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14601:NATHAN M. ROSEN | 7/10/2008 | $825.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14606:NATHAN M. ROSEN | 7/10/2008 | $1,304.17 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13320A:NATHAN M. ROSEN | 7/10/2008 | $1,443.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14655:NATHAN M. ROSEN | 7/10/2008 | $1,718.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14713:NATHAN M. ROSEN | 7/10/2008 | $1,987.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13077:NATHAN M. ROSEN | 7/10/2008 | $1,993.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14611:NATHAN M. ROSEN | 7/10/2008 | $2,243.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14712:NATHAN M. ROSEN | 7/10/2008 | $3,568.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11183-FOREST MEADOW -WIRE | 7/17/2008 | $10,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:219356:EXPRESS ONE - D | 7/21/2008 | $8.41 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:223054:EXPRESS ONE - D | 7/23/2008 | $8.99 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:223054:EXPRESS ONE - D | 7/23/2008 | $9.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:223054:EXPRESS ONE - D | 7/23/2008 | $12.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I635888:GENESYS CONFER | 7/28/2008 | $9.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:227476:EXPRESS ONE - D | 7/28/2008 | $28.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2013367:GLOBAL CROSSIN | 7/28/2008 | $30.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:227476:EXPRESS ONE - D | 7/28/2008 | $31.07 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:227476:EXPRESS ONE - D | 7/28/2008 | $42.15 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:LBN6708:CDW DIRECT, LL | 7/28/2008 | $60.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $85.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $98.07 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883742 7/08:AT&T | 7/28/2008 | $116.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 7/28/2008 | $120.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $183.03 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 6/08:AT&T | 7/28/2008 | $275.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 7/28/2008 | $302.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 7/28/2008 | $544.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | D.LIPPERT EXP REPORT RECLA | 7/28/2008 | $898.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 7/28/2008 | $1,330.79 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROS | 7/28/2008 | $1,597.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FI | 7/29/2008 | $156.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FI | 7/29/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FI | 7/29/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FI | 7/29/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL - MONTH OF JULY 08 | 7/30/2008 | $12,463.03 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL - MONTH OF JULY 08 | 7/30/2008 | $37,870.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL - MONTH OF JULY 08 | 7/30/2008 | $84,198.37 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL - MONTH OF JULY 08 | 7/30/2008 | $192,085.79 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL - MONTH OF JULY 08 | 7/30/2008 | $201,919.21 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FY09 REBATE ALLOWANCE | 7/31/2008 | $133.87 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS WRNTY PMTS & NOTE TO | 7/31/2008 | $291.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FY09 REBATE ALLOWANCE | 7/31/2008 | $301.21 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 7/31/2008 | $421.23 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER ADV CRP - | 7/31/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER ADV CRP - | 7/31/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER ADV CRP - | 7/31/2008 | $1,262.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 7/31/2008 | $1,774.87 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET BANNER ADV CRP - | 7/31/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 7/31/2008 | $3,303.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 7/31/2008 | $3,839.57 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET KEY WORD SEARCH A | 7/31/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 7/31/2008 | $7,243.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FY09 REBATE ALLOWANCE | 7/31/2008 | $7,363.01 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FY09 REBATE ALLOWANCE | 7/31/2008 | $7,463.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET KEY WORD SEARCH A | 7/31/2008 | $8,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC. | 7/31/2008 | $8,901.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 7/31/2008 | $10,143.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 7/31/2008 | $11,173.31 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET KEY WORD SEARCH A | 7/31/2008 | $12,500.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $13,543.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTERNET KEY WORD SEARCH A | 7/31/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 7/31/2008 | $21,392.73 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $22,990.77 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD ADD'L PAYROLL EXPEN | 7/31/2008 | $30,142.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $35,900.40 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 7/31/2008 | $48,531.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 7/31/2008 | $54,979.71 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 7/31/2008 | $62,967.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 7/31/2008 | $79,245.22 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 7/31/2008 | $126,886.01 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS WRNTY PMTS & NOTE TO | 7/31/2008 | $158,654.72 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 7/31/2008 | $172,272.17 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS WRNTY PMTS & NOTE TO | 7/31/2008 | $185,638.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 7/31/2008 | $300,690.36 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC. | 7/31/2008 | $310,152.46 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 7/31/2008 | $821,701.73 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 7/31/2008 | $1,845,448.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 7/31/2008 | $2,300,254.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 7/31/2008 | $2,817,223.07 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 7/31/2008 | $4,612,740.81 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 8/1/2008 | $1,391.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105154648&55442:MOBILE | 8/1/2008 | $1,886.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:DALTEX CENTR | 8/1/2008 | $2,467.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:DALTEX CENTR | 8/1/2008 | $5,034.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:LIVE OAK - G | 8/1/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 8/1/2008 | $21,350.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50654011:THE HARTLEY P | 8/5/2008 | $12.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50654011:THE HARTLEY P | 8/5/2008 | $12.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50654011:THE HARTLEY P | 8/5/2008 | $83.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0816805:BLUE OCEAN PRE | 8/5/2008 | $89.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADVERTISING RECLASS | 8/5/2008 | $202.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADVERTISING RECLASS | 8/5/2008 | $202.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADVERTISING RECLASS | 8/5/2008 | $202.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2274:SPACECOAST BUSINE | 8/5/2008 | $202.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2274:SPACECOAST BUSINE | 8/5/2008 | $202.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS ADVERTISING - BLUE | 8/5/2008 | $333.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2274:SPACECOAST BUSINE | 8/5/2008 | $405.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2274:SPACECOAST BUSINE | 8/5/2008 | $810.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:110062:KEMPER BUSINESS | 8/7/2008 | $3.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119785:KEMPER BUSINESS | 8/7/2008 | $18.95 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125508:KEMPER BUSINESS | 8/7/2008 | $25.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125660:KEMPER BUSINESS | 8/7/2008 | $32.01 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126196:KEMPER BUSINESS | 8/7/2008 | $40.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125411:KEMPER BUSINESS | 8/7/2008 | $43.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125830:KEMPER BUSINESS | 8/7/2008 | $233.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125829:KEMPER BUSINESS | 8/7/2008 | $281.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125412:KEMPER BUSINESS | 8/7/2008 | $291.05 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125907:KEMPER BUSINESS | 8/7/2008 | $334.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008616754:IKON OFFICE | 8/14/2008 | $55.18 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008513762:IKON OFFICE | 8/14/2008 | $121.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008761692:IKON OFFICE | 8/14/2008 | $121.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11390-THE HIGHLANDS AT CRY | 8/18/2008 | $48,529.89 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11389-GARLIC CREEK WEST-WI | 8/18/2008 | $117,508.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | IKON OFFICE SOLUTIONS INV# | 8/21/2008 | $98.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11421-THE HIGHLANDS AT CRY | 8/22/2008 | $48,558.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126651:KEMPER BUSINESS | 8/26/2008 | $42.45 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 8/26/2008 | $120.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126747:KEMPER BUSINESS | 8/26/2008 | $133.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $168.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08481108:DIVERSIFIED C | 8/26/2008 | $238.15 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $261.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 8/26/2008 | $302.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $328.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 8/26/2008 | $544.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126483:KEMPER BUSINESS | 8/26/2008 | $1,297.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 8/26/2008 | $1,330.79 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I647249:GENESYS CONFER | 8/27/2008 | $35.14 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCR8C9C32:DELL MARKETI | 8/27/2008 | $105.99 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:51238832427821:AT&T | 8/27/2008 | $114.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6658951-66795851:DELL | 8/27/2008 | $156.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6658951-66795851:DELL | 8/27/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587481 9:AT&T | 8/27/2008 | $298.86 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6658951-66795851:DELL | 8/27/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCR87NMD2:DELL MARKETI | 8/27/2008 | $515.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1847-1856:MPELL SOLUTI | 8/27/2008 | $640.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6658951-66795851:DELL | 8/27/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROS | 8/27/2008 | $1,597.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1847-1856:MPELL SOLUTI | 8/27/2008 | $1,600.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1847-1856:MPELL SOLUTI | 8/27/2008 | $1,600.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1847-1856:MPELL SOLUTI | 8/27/2008 | $2,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:51238832427821:AT&T | 8/29/2008 | $107.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 8/31/2008 | $447.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 8/31/2008 | $580.72 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE BANNER ADV INTERNET | 8/31/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE BANNER ADV INTERNET | 8/31/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE BANNER ADV INTERNET | 8/31/2008 | $1,262.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $1,990.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE BANNER ADV INTERNET | 8/31/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BFC - PINSON | 8/31/2008 | $3,968.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 8/31/2008 | $4,918.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE INTERNET KEYWORD AD | 8/31/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $6,129.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 8/31/2008 | $6,184.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE INTERNET KEYWORD AD | 8/31/2008 | $8,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $8,030.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 8/31/2008 | $9,890.35 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $10,020.47 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE INTERNET KEYWORD AD | 8/31/2008 | $12,500.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUE INTERNET KEYWORD AD | 8/31/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 8/31/2008 | $18,833.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 8/31/2008 | $25,376.72 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $30,956.71 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 8/31/2008 | $31,948.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 8/31/2008 | $51,381.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 8/31/2008 | $58,423.99 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $73,844.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 8/31/2008 | $79,525.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $92,659.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $113,315.58 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 8/31/2008 | $125,617.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 8/31/2008 | $180,916.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $265,847.03 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 8/31/2008 | $316,054.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $342,578.52 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC AUG 08 | 8/31/2008 | $491,578.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC AUG 08 | 8/31/2008 | $1,627,014.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC AUG 08 | 8/31/2008 | $1,927,594.31 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC AUG 08 | 8/31/2008 | $2,364,031.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC AUG 08 | 8/31/2008 | $4,970,599.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 9/2/2008 | $2,578.01 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 9/2/2008 | $14,620.11 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105163533:MOBILE MINI | 9/3/2008 | $378.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105164797:MOBILE MINI | 9/3/2008 | $484.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105165834:MOBILE MINI | 9/3/2008 | $917.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:DALTEX CENTR | 9/3/2008 | $2,546.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:DALTEX CENTR | 9/3/2008 | $5,197.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:LIVE OAK - G | 9/3/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:N3711271:DHL EXPRESS ( | 9/9/2008 | $45.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:BUILDER COMM 9/08:COUN | 9/10/2008 | $25,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00008FX293358:UPS | 9/17/2008 | $43.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00008FX293358:UPS | 9/17/2008 | $49.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00008FX293358:UPS | 9/17/2008 | $87.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SDOT REC FEE:MONTGOMER | 9/19/2008 | $35.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00008FX293368:UPS | 9/20/2008 | $872.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00008FX293378:UPS | 9/20/2008 | $1,055.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1400173:COMFORT SUITES | 9/22/2008 | $84.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1325904:COMFORT SUITES | 9/22/2008 | $84.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1325888:COMFORT SUITES | 9/22/2008 | $84.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1325861:COMFORT SUITES | 9/22/2008 | $84.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:44784452M100:CT CORPOR | 9/23/2008 | $51.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:N5765642:DHL EXPRESS ( | 9/24/2008 | $6.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433614:THE BUSH FIRM, | 9/24/2008 | $22.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00008FX293388:UPS | 9/24/2008 | $31.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 8/08:SPRINT | 9/24/2008 | $60.49 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:435857:THE BUSH FIRM, | 9/24/2008 | $67.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2046731:GLOBAL CROSSIN | 9/24/2008 | $85.18 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:435381:THE BUSH FIRM, | 9/24/2008 | $112.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:435384:THE BUSH FIRM, | 9/24/2008 | $135.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:435861:THE BUSH FIRM, | 9/24/2008 | $150.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FIN | 9/24/2008 | $156.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SXTK5DC24:DELL MARKETI | 9/24/2008 | $161.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 9/08:SPRINT | 9/24/2008 | $176.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434981:THE BUSH FIRM, | 9/24/2008 | $180.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:435378:THE BUSH FIRM, | 9/24/2008 | $180.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCTM284F9:DELL MARKETI | 9/24/2008 | $190.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433623:THE BUSH FIRM, | 9/24/2008 | $225.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:432761:THE BUSH FIRM, | 9/24/2008 | $230.31 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434020:THE BUSH FIRM, | 9/24/2008 | $257.05 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433620:THE BUSH FIRM, | 9/24/2008 | $270.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FIN | 9/24/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:97266125874819 8/0:AT& | 9/24/2008 | $296.76 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCW3X3X81:DELL MARKETI | 9/24/2008 | $318.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 9/08:SPRINT | 9/24/2008 | $325.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14799:NATHAN M. ROSEN | 9/24/2008 | $337.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FIN | 9/24/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 8/08:SPRINT | 9/24/2008 | $356.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434985:THE BUSH FIRM, | 9/24/2008 | $360.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434984:THE BUSH FIRM, | 9/24/2008 | $430.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 8/08:SPRINT | 9/24/2008 | $483.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14610:NATHAN M. ROSEN | 9/24/2008 | $497.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4318522398070:THE BUSH | 9/24/2008 | $502.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433622:THE BUSH FIRM, | 9/24/2008 | $511.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434409:THE BUSH FIRM, | 9/24/2008 | $512.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCTNKMD33:DELL MARKETI | 9/24/2008 | $515.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SXTK5DC24:DELL MARKETI | 9/24/2008 | $563.85 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4323462398070:THE BUSH | 9/24/2008 | $564.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434406:THE BUSH FIRM, | 9/24/2008 | $585.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14953:NATHAN M. ROSEN | 9/24/2008 | $650.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434987:THE BUSH FIRM, | 9/24/2008 | $735.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14966:NATHAN M. ROSEN | 9/24/2008 | $843.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14967:NATHAN M. ROSEN | 9/24/2008 | $843.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434022:THE BUSH FIRM, | 9/24/2008 | $919.21 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FIN | 9/24/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434016:THE BUSH FIRM, | 9/24/2008 | $1,048.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0008FX293378:UPS | 9/24/2008 | $1,055.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 8/08:SPRINT | 9/24/2008 | $1,208.46 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14785:NATHAN M. ROSEN | 9/24/2008 | $1,306.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434021:THE BUSH FIRM, | 9/24/2008 | $1,505.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14886:NATHAN M. ROSEN | 9/24/2008 | $1,518.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROS | 9/24/2008 | $1,597.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCW3T9WF7:DELL MARKETI | 9/24/2008 | $2,060.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434015:THE BUSH FIRM, | 9/24/2008 | $2,283.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14885:NATHAN M. ROSEN | 9/24/2008 | $3,712.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:434410:THE BUSH FIRM, | 9/24/2008 | $4,975.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128034:KEMPER BUSINESS | 9/26/2008 | $15.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127071:KEMPER BUSINESS | 9/26/2008 | $24.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126609:KEMPER BUSINESS | 9/26/2008 | $25.13 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127799:KEMPER BUSINESS | 9/26/2008 | $27.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128408:KEMPER BUSINESS | 9/26/2008 | $33.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:242470:EXPRESS ONE - D | 9/26/2008 | $34.81 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127801:KEMPER BUSINESS | 9/26/2008 | $36.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127329:KEMPER BUSINESS | 9/26/2008 | $52.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:242470:EXPRESS ONE - D | 9/26/2008 | $117.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128171:KEMPER BUSINESS | 9/26/2008 | $209.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126714:KEMPER BUSINESS | 9/26/2008 | $424.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127800:KEMPER BUSINESS | 9/26/2008 | $456.53 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127525:KEMPER BUSINESS | 9/26/2008 | $469.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127070:KEMPER BUSINESS | 9/26/2008 | $535.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127498:KEMPER BUSINESS | 9/26/2008 | $638.19 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128033:KEMPER BUSINESS | 9/26/2008 | $640.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:242470:EXPRESS ONE - D | 9/26/2008 | $725.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009033164:IKON OFFICE | 9/26/2008 | $2,328.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | LOT CLOSING FOR LOT 115-00 | 9/29/2008 | $991.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ FY08 REBATE REVENUE TO | 9/30/2008 | $13.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ FY08 REBATE REVENUE TO | 9/30/2008 | $29.39 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV 242470 EXPRESS ONE - A | 9/30/2008 | $87.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 9/30/2008 | $103.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10851:PRINTSMART | 9/30/2008 | $146.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 9/30/2008 | $459.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - BANNER ADV INTER | 9/30/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ FY08 REBATE REVENUE TO | 9/30/2008 | $718.52 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ FY08 REBATE REVENUE TO | 9/30/2008 | $728.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTIONS TO UPS INV 000 | 9/30/2008 | $872.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - BANNER ADV INTER | 9/30/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - BANNER ADV INTER | 9/30/2008 | $1,262.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 9/30/2008 | $1,335.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 9/30/2008 | $2,341.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - BANNER ADV INTER | 9/30/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $3,924.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $5,077.58 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 9/30/2008 | $5,236.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - KEYWORD SEARCH I | 9/30/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - KEYWORD SEARCH I | 9/30/2008 | $8,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 9/30/2008 | $8,213.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 9/30/2008 | $9,694.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $11,302.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 9/30/2008 | $12,016.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - KEYWORD SEARCH I | 9/30/2008 | $12,500.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - KEYWORD SEARCH I | 9/30/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 9/30/2008 | $15,012.49 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 9/30/2008 | $18,310.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 9/30/2008 | $41,953.49 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 9/30/2008 | $47,276.61 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL SEPT 08 | 9/30/2008 | $48,014.40 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 9/30/2008 | $57,326.61 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL SEPT 08 | 9/30/2008 | $60,883.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 9/30/2008 | $117,383.89 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL SEPT 08 | 9/30/2008 | $128,079.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 9/30/2008 | $172,673.87 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL SEPT 08 | 9/30/2008 | $180,588.91 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL SEPT 08 | 9/30/2008 | $287,011.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 9/30/2008 | $300,462.98 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC SEPT 08 | 9/30/2008 | $469,751.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC SEPT 08 | 9/30/2008 | $1,184,655.19 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC SEPT 08 | 9/30/2008 | $2,329,987.23 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC SEPT 08 | 9/30/2008 | $2,979,461.05 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC SEPT 08 | 9/30/2008 | $6,029,269.97 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105175907,174803 &:MOB | 10/1/2008 | $1,731.03 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:DALTEX CENT | 10/1/2008 | $2,546.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 10/1/2008 | $2,586.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:DALTEX CENT | 10/1/2008 | $5,197.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 10/1/2008 | $14,829.71 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CROW & ASSOC INV 50715 & 5 | 10/7/2008 | $650.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14695:NATHAN M. ROSEN | 10/8/2008 | $68.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:14855:NATHAN M. ROSEN | 10/8/2008 | $306.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1327631:COMFORT SUITES | 10/9/2008 | $84.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:045200248801:UNITED VA | 10/9/2008 | $13,113.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:433616:THE BUSH FIRM, | 10/15/2008 | $45.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1837:TED S BYERS, PC | 10/15/2008 | $716.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1857:TED S BYERS, PC | 10/15/2008 | $825.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | COUNTRYWIDE PAIR OFF COMMI | 10/16/2008 | $4,879.54 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 10/08:SPRINT | 10/17/2008 | $15.77 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 10/08:SPRINT | 10/17/2008 | $60.49 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2062847:GLOBAL CROSSIN | 10/17/2008 | $81.35 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 10/08:SPRINT | 10/17/2008 | $323.37 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 10/08:SPRINT | 10/17/2008 | $356.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:668131:GENESYS CONFERE | 10/17/2008 | $440.44 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 10/08:SPRINT | 10/17/2008 | $483.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 10/08:SPRINT | 10/17/2008 | $1,208.46 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242 9/08:AT&T | 10/20/2008 | $107.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL | 10/20/2008 | $156.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL | 10/20/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 9/08:AT&T | 10/20/2008 | $296.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL | 10/20/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL | 10/20/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00008FX253368:UPS | 10/21/2008 | $193.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:LIVE OAK - | 10/21/2008 | $11,443.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50451015:THE HARTLEY P | 10/22/2008 | $12.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50451015:THE HARTLEY P | 10/22/2008 | $12.41 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50451015:THE HARTLEY P | 10/22/2008 | $64.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50492015:THE HARTLEY P | 10/22/2008 | $159.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50492015:THE HARTLEY P | 10/22/2008 | $521.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50492015:THE HARTLEY P | 10/22/2008 | $608.14 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:50492015:THE HARTLEY P | 10/22/2008 | $3,055.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0817681:BLUE OCEAN PRE | 10/24/2008 | $55.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0817681:BLUE OCEAN PRE | 10/24/2008 | $69.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0817681:BLUE OCEAN PRE | 10/24/2008 | $138.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242777 10/8:AT& | 10/27/2008 | $2.46 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5123883242 10/08:AT&T | 10/27/2008 | $114.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MBN6264:CDW DIRECT, LL | 10/27/2008 | $437.89 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCX3P2F27:DELL MARKETI | 10/27/2008 | $515.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROS | 10/27/2008 | $1,570.04 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 10/31/2008 | $376.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 10/31/2008 | $406.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | LOT CLOSING FOR LOT 023-00 | 10/31/2008 | $468.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 10/31/2008 | $515.04 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - BANNER ADV INTERN | 10/31/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - BANNER ADV INTERN | 10/31/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:CK7886320 REFUND:UPS | 10/31/2008 | $1,039.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 10/31/2008 | $1,138.37 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - BANNER ADV INTERN | 10/31/2008 | $1,262.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $1,613.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - BANNER ADV INTERN | 10/31/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 10/31/2008 | $3,181.52 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - KEYWORD SEARCH IN | 10/31/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 10/31/2008 | $6,022.79 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $6,391.58 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - KEYWORD SEARCH IN | 10/31/2008 | $8,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 10/31/2008 | $10,301.81 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $10,348.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 10/31/2008 | $11,173.49 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - KEYWORD SEARCH IN | 10/31/2008 | $12,500.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - KEYWORD SEARCH IN | 10/31/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 10/31/2008 | $19,764.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 10/31/2008 | $21,674.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 10/31/2008 | $41,174.95 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL OCT. 08 | 10/31/2008 | $44,349.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 10/31/2008 | $50,491.54 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 10/31/2008 | $65,703.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL OCT. 08 | 10/31/2008 | $75,815.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL OCT. 08 | 10/31/2008 | $85,755.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 10/31/2008 | $102,504.96 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 10/31/2008 | $182,208.19 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL OCT. 08 | 10/31/2008 | $184,369.73 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL OCT. 08 | 10/31/2008 | $246,029.73 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 10/31/2008 | $319,858.85 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC OCT 08 | 10/31/2008 | $786,884.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC OCT 08 | 10/31/2008 | $1,392,566.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC OCT 08 | 10/31/2008 | $2,197,563.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC OCT 08 | 10/31/2008 | $3,392,398.15 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC OCT 08 | 10/31/2008 | $5,352,940.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 11/1/2008 | $3,319.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 11/1/2008 | $15,913.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129232:KEMPER BUSINESS | 11/3/2008 | $12.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128872:KEMPER BUSINESS | 11/3/2008 | $24.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128803:KEMPER BUSINESS | 11/3/2008 | $27.55 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128853:KEMPER BUSINESS | 11/3/2008 | $36.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009420633:IKON OFFICE | 11/3/2008 | $55.18 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009584484:IKON OFFICE | 11/3/2008 | $121.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009304293:IKON OFFICE | 11/3/2008 | $121.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009298729:IKON OFFICE | 11/3/2008 | $123.17 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128863:KEMPER BUSINESS | 11/3/2008 | $383.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129231:KEMPER BUSINESS | 11/3/2008 | $728.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128591:KEMPER BUSINESS | 11/3/2008 | $928.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:MOBILE MINI | 11/3/2008 | $944.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:DALTEX CENT | 11/3/2008 | $2,546.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:DALTEX CENT | 11/3/2008 | $5,197.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TO RECORD EXTENSION FOR PH | 11/3/2008 | $190,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:LIVE OAK - | 11/13/2008 | $6,557.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 11/08:SPRINT | 11/20/2008 | $60.49 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:436495:THE BUSH FIRM, | 11/20/2008 | $112.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10902:PRINTSMART | 11/20/2008 | $148.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 11/08:SPRINT | 11/20/2008 | $223.20 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2080318:GLOBAL CROSSIN | 11/20/2008 | $269.95 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 11/08:SPRINT | 11/20/2008 | $356.34 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 11/08:SPRINT | 11/20/2008 | $456.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 11/08:SPRINT | 11/20/2008 | $483.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:435859:THE BUSH FIRM, | 11/20/2008 | $592.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1679908:GENESYS CONFER | 11/20/2008 | $753.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:15124:NATHAN M. ROSEN | 11/20/2008 | $825.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 11/08:SPRINT | 11/20/2008 | $1,208.46 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:15147:NATHAN M. ROSEN | 11/20/2008 | $2,200.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2536043000 11/08:AT&T | 11/21/2008 | $28.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980,67856981:DELL | 11/21/2008 | $156.09 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980,67856981:DELL | 11/21/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 10/08:AT&T | 11/21/2008 | $296.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980,67856981:DELL | 11/21/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980,67856981:DELL | 11/21/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROS | 11/21/2008 | $1,621.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11808:D. RANDALL MONTG | 11/21/2008 | $2,779.14 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129821:KEMPER BUSINESS | 11/24/2008 | $7.95 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130269:KEMPER BUSINESS | 11/24/2008 | $9.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129923:KEMPER BUSINESS | 11/24/2008 | $25.24 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129859:KEMPER BUSINESS | 11/24/2008 | $27.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:52770011:THE HARTLEY P | 11/24/2008 | $40.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129961:KEMPER BUSINESS | 11/24/2008 | $47.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:52770011:THE HARTLEY P | 11/24/2008 | $47.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009658471:IKON OFFICE | 11/24/2008 | $92.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:52770011:THE HARTLEY P | 11/24/2008 | $94.76 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:38832427821 11/08:AT&T | 11/24/2008 | $107.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XD1669JX8:DELL MARKETI | 11/24/2008 | $205.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129922:KEMPER BUSINESS | 11/24/2008 | $259.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XD1669JX8:DELL MARKETI | 11/24/2008 | $274.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XD1669JX8:DELL MARKETI | 11/24/2008 | $275.38 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XD1669JX8:DELL MARKETI | 11/24/2008 | $305.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XD1683DF5:DELL MARKETI | 11/24/2008 | $499.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130268:KEMPER BUSINESS | 11/24/2008 | $734.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129662:KEMPER BUSINESS | 11/24/2008 | $1,023.66 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 11/30/2008 | $461.36 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 11/30/2008 | $530.76 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 - BANNER ADV INTERN | 11/30/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 - BANNER ADV INTERN | 11/30/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 - BANNER ADV INTERN | 11/30/2008 | $1,262.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 11/30/2008 | $1,787.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 11/30/2008 | $2,071.29 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $2,160.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 - BANNER ADV INTERN | 11/30/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $2,812.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 11/30/2008 | $4,599.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 11/30/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 11/30/2008 | $8,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 11/30/2008 | $8,751.79 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 11/30/2008 | $11,674.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 11/30/2008 | $12,500.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 11/30/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 11/30/2008 | $15,877.71 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 11/30/2008 | $18,788.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 11/30/2008 | $36,227.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL NOV 08 | 11/30/2008 | $46,738.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 11/30/2008 | $52,535.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 11/30/2008 | $57,465.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL NOV 08 | 11/30/2008 | $65,423.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL NOV 08 | 11/30/2008 | $83,500.23 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 11/30/2008 | $96,957.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECODE MHBP NOV 08 SALES T | 11/30/2008 | $177,108.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL NOV 08 | 11/30/2008 | $189,000.42 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 11/30/2008 | $196,295.71 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL NOV 08 | 11/30/2008 | $249,783.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC NOV 08 | 11/30/2008 | $318,614.58 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 11/30/2008 | $342,489.70 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC NOV 08 | 11/30/2008 | $1,580,483.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC NOV 08 | 11/30/2008 | $2,028,121.11 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC NOV 08 | 11/30/2008 | $3,008,862.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC NOV 08 | 11/30/2008 | $5,083,516.58 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 12/1/2008 | $2,191.94 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 12/1/2008 | $10,508.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105196879:MOBILE MINI | 12/2/2008 | $944.92 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:DALTEX CENT | 12/2/2008 | $2,546.67 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:DALTEX CENT | 12/2/2008 | $5,197.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:LIVE OAK - | 12/2/2008 | $6,557.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2095904:GLOBAL CROSSIN | 12/16/2008 | $21.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 12/08:SPRINT | 12/16/2008 | $59.99 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701:68268702::DEL | 12/16/2008 | $156.09 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701:68268702::DEL | 12/16/2008 | $288.30 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701:68268702::DEL | 12/16/2008 | $340.84 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I689756:GENESYS CONFER | 12/16/2008 | $442.91 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 12/08:SPRINT | 12/16/2008 | $591.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 12/08:SPRINT | 12/16/2008 | $595.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 12/08:SPRINT | 12/16/2008 | $729.28 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701:68268702::DEL | 12/16/2008 | $961.93 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 12/08:SPRINT | 12/16/2008 | $1,575.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9726612587 11/08:AT&T | 12/22/2008 | $296.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 12/31/2008 | $620.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC 08 - BANNER ADV INTERN | 12/31/2008 | $713.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 12/31/2008 | $713.06 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC 08 - BANNER ADV INTERN | 12/31/2008 | $1,007.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC 08 - BANNER ADV INTERN | 12/31/2008 | $1,262.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 12/31/2008 | $1,999.85 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 12/31/2008 | $2,161.88 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $2,493.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC 08 - BANNER ADV INTERN | 12/31/2008 | $2,639.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $3,983.87 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 12/31/2008 | $5,684.03 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 12/31/2008 | $6,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 12/31/2008 | $6,357.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 12/31/2008 | $7,707.19 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 12/31/2008 | $8,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 12/31/2008 | $11,044.99 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 12/31/2008 | $12,500.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $13,402.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KEYWORD SEARCH INTERNET AD | 12/31/2008 | $15,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 12/31/2008 | $18,279.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL DEC 08 | 12/31/2008 | $29,701.81 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 12/31/2008 | $36,383.57 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 12/31/2008 | $41,306.23 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 12/31/2008 | $46,122.37 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL DEC 08 | 12/31/2008 | $54,674.77 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL DEC 08 | 12/31/2008 | $80,294.21 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 12/31/2008 | $96,709.26 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL DEC 08 | 12/31/2008 | $139,633.54 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 12/31/2008 | $187,723.55 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL DEC 08 | 12/31/2008 | $264,904.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 12/31/2008 | $324,496.02 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC DEC 08 | 12/31/2008 | $984,539.69 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC DEC 08 | 12/31/2008 | $2,106,194.43 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC DEC 08 | 12/31/2008 | $2,681,098.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC DEC 08 | 12/31/2008 | $3,153,471.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC DEC 08 | 12/31/2008 | $5,304,994.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 1/1/2009 | $2,096.64 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | GMAC | 1/1/2009 | $10,051.85 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105207746:MOBILE MINI | 1/6/2009 | $944.48 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:105208529:MOBILE MINI | 1/6/2009 | $2,716.75 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:LIVE OAK - | 1/6/2009 | $6,780.35 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:131278:KEMPER BUSINESS | 1/8/2009 | $18.27 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130595:KEMPER BUSINESS | 1/8/2009 | $45.11 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5010136187:IKON OFFICE | 1/8/2009 | $121.68 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:131057:KEMPER BUSINESS | 1/8/2009 | $226.16 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:200422588600:CT CORPOR | 1/8/2009 | $229.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:200422588000:CT CORPOR | 1/8/2009 | $229.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:200422588200:CT CORPOR | 1/8/2009 | $229.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:200422588800:CT CORPOR | 1/8/2009 | $229.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:200422588400:CT CORPOR | 1/8/2009 | $229.50 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:200422587900:CT CORPOR | 1/8/2009 | $294.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:200422587900:CT CORPOR | 1/8/2009 | $295.80 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130995:KEMPER BUSINESS | 1/8/2009 | $423.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:131277:KEMPER BUSINESS | 1/8/2009 | $546.39 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130762:KEMPER BUSINESS | 1/8/2009 | $946.76 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009859855:IKON OFFICE | 1/8/2009 | $2,556.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAIR-OFF FEE COUNTRYWIDE | 1/9/2009 | $1,967.27 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JAN 09 | 1/23/2009 | $45,161.37 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JAN 09 | 1/23/2009 | $68,754.22 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JAN 09 | 1/23/2009 | $92,389.56 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JAN 09 | 1/23/2009 | $214,125.78 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JAN 09 | 1/23/2009 | $248,546.65 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0016 ASSE | 1/25/2009 | $403.10 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 1/25/2009 | $456.33 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 1/25/2009 | $1,946.25 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 1/25/2009 | $2,541.59 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK | 1/25/2009 | $9,424.45 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 1/25/2009 | $9,772.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 1/25/2009 | $13,320.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 1/25/2009 | $23,500.32 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 1/25/2009 | $30,495.74 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0022 ASSE | 1/25/2009 | $34,803.60 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FRINGE | 1/25/2009 | $70,975.91 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0021 ASSE | 1/25/2009 | $81,894.63 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0011 ASSE | 1/25/2009 | $150,671.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORP INT CHRG ON 0013 ASSE | 1/25/2009 | $288,174.91 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC JAN 25 | 1/25/2009 | $406,708.90 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC JAN 25 | 1/25/2009 | $909,813.83 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC JAN 25 | 1/25/2009 | $2,180,985.82 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC JAN 25 | 1/25/2009 | $2,258,824.08 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC JAN 25 | 1/25/2009 | $4,619,128.48 |

3/13/2009 10:54 PM
00066325

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/3/2008 | $2,000,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/11/2008 | $500,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $200,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/25/2008 | $500,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/1/2008 | $4,000,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $50,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $2,000,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/9/2008 | $1,000,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/21/2008 | $200,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/21/2008 | $500,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/6/2008 | $1,000,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/8/2008 | $1,000,000.00 |
| MERCEDES HOMES OF TEXAS, LTD | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/27/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/2/2008 | $100,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/23/2008 | $100,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $300,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $400,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/7/2008 | $50,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/9/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/14/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/15/2008 | $400,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/3/2008 | $800,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/10/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/24/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/1/2008 | $300,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $300,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/3/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/10/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/24/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/25/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/1/2008 | $1,000,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/8/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/18/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $300,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/3/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/8/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/18/2008 | $200,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/19/2008 | $100,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/30/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/1/2008 | $300,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/2/2008 | $1,000,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/16/2008 | $100,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/3/2008 | $1,000,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/4/2008 | $1,000,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $1,000,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/5/2008 | $500,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/9/2008 | $100,000.00 |
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/31/2008 | $1,000,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES OF THE CAROLINAS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/12/2009 | $200,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL EXP | 2/29/2008 | $902.06 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE CHARGED TO OHR & MHR | 2/29/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $15,604.36 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:389546:ADP, INC | 3/11/2008 | $31.43 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 401K FR SUBS | 3/31/2008 | $778.71 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR & MHR ACCTG & MGMT FEE | 3/31/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 401K FR SUBS | 3/31/2008 | $1,736.92 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL STENNES COMMISSION | 3/31/2008 | $4,200.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $10,753.87 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BLUE CROSS BLUE SHIELD | 4/21/2008 | $142.35 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:860963:WHITE & CASE LLP | 4/22/2008 | $2,427.50 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ. COMMISSION J.MEISTERHEIM/DP | 4/29/2008 | $4,050.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG & MGMT FEE - MHR & OHR | 4/30/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL | 4/30/2008 | $2,150.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL GOVE APR P/R | 4/30/2008 | $4,136.81 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BLUE CROSS BLUE SHIELD | 5/19/2008 | $47.45 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SPRINT 5/1/08 J. GOVE RECLASS FROM 900-000 | 5/27/2008 | $87.18 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE | 5/30/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL TAXES TO MHR | 5/31/2008 | $368.67 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JACK GOVE EXP MAY/08 RECLASS FROM 900-960 TO CO | 5/31/2008 | $477.69 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL GOVE PAYROLL | 5/31/2008 | $3,811.02 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/21-5/23/08 EXP:MARK A WORKMAN | 6/16/2008 | $3,080.35 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $98.28 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:549402:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 6/17/2008 | $215.90 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE ACCTG & MGMT FEE | 6/30/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 RECL GOVE P/R | 6/30/2008 | $4,115.73 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL MHR JUNE 08 COMMISSIONS | 6/30/2008 | $7,014.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0064621:WILLIS OF FLORIDA | 7/3/2008 | $4,151.69 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0065092:WILLIS OF FLORIDA | 7/25/2008 | $2,255.06 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $101.53 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHR MHI INTEREST / MGMT FEE / ACCTG FEE | 7/31/2008 | $426.25 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ALLOCATE MHR SALARY & EXP BETWEEN MHR / MKTING JUL | 7/31/2008 | $4,089.97 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $153.96 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECODE INSURANCE / MISC DEDUCTIONS & WITH HOLDINGS | 8/31/2008 | $175.35 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHR ACCTG / MGMT FEES | 8/31/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $4,833.33 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ALLOCATE GOVE SALARY BETWEEN MHR & MKT - AUG 08 | 8/31/2008 | $6,404.95 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:242470:EXPRESS ONE - DAYTONA | 9/26/2008 | $11.79 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTIONS TO UPS INV 00008FX293368 | 9/30/2008 | $58.88 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHR ACCTG / MGMT FEES | 9/30/2008 | $1,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ALLOCATE GOVE SALARY BETWEEN MHR & MKT - SEPT 08 | 9/30/2008 | $4,105.63 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECODE INS / MISC WITHHOLDINGS MHR | 10/31/2008 | $86.12 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHR ACCTG / MGMT FEES | 10/31/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL OCT. 08 | 10/31/2008 | $2,200.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ALLOCATE GOVE SALARY BETWEEH MHR & MKT - OCT 08 | 10/31/2008 | $4,217.83 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHR ACCTG / MGMT FEES | 11/30/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ALLOCATE JACK GOVE SALARY MHR & MKT - NOV 08 | 11/30/2008 | $4,136.83 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHR ACCTG / MGMT FEES | 12/31/2008 | $1,000.00 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ALLOCATE JACK GOVE SALARY MHR & MKT - DEC 08 | 12/31/2008 | $4,136.83 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JAN 09 | 1/23/2009 | $2,719.93 |
| MERCEDES HOMES REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/16/2008 | $6,156.00 |
| MERCEDES HOMES REALTY, INC. | REALTY | | MELBOURNE | FL | | | 2/8/2008 | $1,950.00 |
| MERCEDES HOMES REALTY, INC. | REALTY | | MELBOURNE | FL | | | 3/13/2008 | $2,550.00 |
| MERCEDES HOMES REALTY, INC. | REALTY | | MELBOURNE | FL | | | 12/12/2008 | $5,879.70 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $200,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/2/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/7/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/1/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/5/2008 | $200,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/6/2008 | $300,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/12/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/2/2008 | $400,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/3/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/4/2008 | $400,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/5/2008 | $400,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/19/2008 | $200,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $1,500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/4/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/6/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/11/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $300,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/3/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/4/2008 | $300,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/8/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/9/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/2/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/6/2008 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/10/2008 | $300,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/24/2008 | $100,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/3/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/4/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/3/2008 | $100,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/4/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/5/2008 | $400,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/31/2008 | $1,000,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/6/2009 | $500,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/8/2009 | $500,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/12/2009 | $100,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/22/2009 | $50,000.00 |
| MHI BUILDING PRODUCTS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/23/2009 | $10,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 2/1/2008 | $184.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 2/1/2008 | $350.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:GULF TO LAKES ASSOCIATES, LTD | 2/1/2008 | $400.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:MCNAMARA, MARTIN & DOWNS | 2/1/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:NC OWNER LLC | 2/1/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 2/1/2008 | $1,068.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:DALTEX CENTRE, LP | 2/1/2008 | $1,083.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:HARLEY OFFICE COMPLEX, LLP | 2/1/2008 | $1,644.43 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:LIVE OAK - GOTTESMAN | 2/1/2008 | $2,014.61 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 2/1/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:RREEF AMERICA REIT II, CORP VVV | 2/1/2008 | $2,715.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:FLAGLER DEVELOPMENT COMPANY | 2/1/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:SPACE PORT USA, INC. | 2/1/2008 | $9,727.83 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI & BDR OFFICE CLEAN | 2/12/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007172032:IKON OFFICE SOLUTIONS | 2/15/2008 | $43.99 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:334748:FORD & HARRISON LLP | 2/18/2008 | $1,161.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:334748:FORD & HARRISON LLP | 2/18/2008 | $1,161.07 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:FEB 08:SIGNATURE LEGAL CARE | 2/19/2008 | $12.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119951:KEMPER BUSINESS SYSTEMS | 2/19/2008 | $133.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 2/19/2008 | $171.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 2/19/2008 | $250.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $281.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $393.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $758.27 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00231:BLUE CROSS BLUE SHIELD | 2/19/2008 | $1,568.37 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JJT8528:CDW DIRECT, LLC | 2/21/2008 | $22.16 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $77.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $77.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $77.80 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $82.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1932387:GLOBAL CROSSING TELECOMMUNICATIONS | 2/21/2008 | $83.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $83.70 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $151.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:DELTACARE USA | 2/21/2008 | $164.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 1/08:SPRINT | 2/21/2008 | $174.53 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCF53TXT7:DELL MARKETING, LP | 2/21/2008 | $190.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JHB6014:CDW DIRECT, LLC | 2/21/2008 | $490.61 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCF4X7PK9:DELL MARKETING, LP | 2/21/2008 | $499.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $1,022.97 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 1/08:SPRINT | 2/21/2008 | $1,314.04 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $2.66 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $6.98 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $10.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $19.81 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JLG9740:CDW DIRECT, LLC | 2/25/2008 | $22.16 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $61.68 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $243.38 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 2/08:AT&T | 2/25/2008 | $343.55 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 2/08:AT&T | 2/25/2008 | $354.82 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 2/08:AT&T | 2/25/2008 | $720.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $1,058.96 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC | 2/26/2008 | $96.87 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 CLEANING:DEBORAH HARRISON | 2/26/2008 | $100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 07 BOA CR CARD | 2/26/2008 | $1,658.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ BARRY THOMPSON NAME TAG | 2/28/2008 | $20.22 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $234.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $262.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $388.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $416.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS | 2/29/2008 | $14.24 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEM BDR VOLUSIA PROGRESS ENERGY | 2/29/2008 | $16.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS BDR ORLANDO ZEPHYRHILLS | 2/29/2008 | $22.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS | 2/29/2008 | $60.02 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 2/08:EMBARQ | 2/29/2008 | $189.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL EXP | 2/29/2008 | $546.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:63837889:DELL FINANCIAL SERVICES | 2/29/2008 | $920.42 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64318960:DELL FINANCIAL SERVICES | 2/29/2008 | $920.42 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $13,345.22 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT FEB2008 | 2/29/2008 | $20,377.11 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 HOSPITALIZATION | 2/29/2008 | $22,049.02 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $263,566.27 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10338-MHI MORTGAGE-WIRE UPLOAD | 2/29/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 3/1/2008 | $184.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:SPACE PORT USA, INC. | 3/1/2008 | $294.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 3/1/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:03/08 RENT:MCNAMARA, MARTIN & DOWNS | 3/1/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:SPACE PORT USA, INC. | 3/1/2008 | $641.81 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:NC OWNER LLC | 3/1/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:SUNTRUST TENANT | 3/1/2008 | $1,068.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:DALTEX CENTRE, LP | 3/1/2008 | $1,083.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:HARLEY OFFICE COMPLEX, LLP | 3/1/2008 | $1,681.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:LIVE OAK - GOTTESMAN | 3/1/2008 | $1,959.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 3/1/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:RREEF AMERICA REIT II, CORP VVV | 3/1/2008 | $2,715.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:FLAGLER DEVELOPMENT COMPANY | 3/1/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:SPACE PORT USA, INC. | 3/1/2008 | $9,874.83 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:342857:FORD & HARRISON LLP | 3/5/2008 | $292.75 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:338394:FORD & HARRISON LLP | 3/5/2008 | $621.12 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:338383:FORD & HARRISON LLP | 3/5/2008 | $745.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:338383:FORD & HARRISON LLP | 3/5/2008 | $745.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:342772:FORD & HARRISON LLP | 3/5/2008 | $951.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AIR COND MAINT FRO MHI & BDR AND JANATORIAL | 3/6/2008 | $46.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AIR COND MAINT FRO MHI & BDR AND JANATORIAL | 3/6/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:SIGNATURE LEGAL CARE | 3/11/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:DELTACARE USA | 3/11/2008 | $164.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 3/11/2008 | $179.64 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 3/11/2008 | $186.60 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $250.10 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $377.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $742.09 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $1,030.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:BLUE CROSS BLUE SHIELD | 3/19/2008 | $1,565.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BOA CR CARD | 3/21/2008 | $470.95 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BOA CR CARD | 3/21/2008 | $507.72 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $2.73 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $9.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $19.99 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $87.98 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392258245 3/08:EMBARQ | 3/24/2008 | $187.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $231.10 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 3/08:AT&T | 3/24/2008 | $343.55 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 3/08:AT&T | 3/24/2008 | $354.82 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 3/08:SPRINT | 3/24/2008 | $618.12 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 3/08:AT&T | 3/24/2008 | $720.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I947994:GLOBAL CROSSING TELECOMMUNICATIONS | 3/25/2008 | $91.64 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120569:KEMPER BUSINESS SYSTEMS | 3/26/2008 | $75.42 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $77.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $77.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $77.80 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC FOR MHI AND BDR | 3/26/2008 | $79.47 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $82.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $102.88 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0589767411 3/08:SPRINT | 3/26/2008 | $151.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRINT | 3/26/2008 | $362.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS MAR/08 | 3/28/2008 | $22.15 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS MAR/08 | 3/28/2008 | $64.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 HOSPITALIZATION | 3/28/2008 | $12,445.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $21.35 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $155.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $234.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $262.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $388.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $416.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS FOR FEB & MAR 08 TO | 3/31/2008 | $1,474.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD MAR FORWARD COMMITMENT FEES MHI MTG | 3/31/2008 | $1,786.53 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $9,739.26 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT MAR 2008 | 3/31/2008 | $20,377.11 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $260,275.91 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10434-MHI MORTGAGE-WIRE UPLOAD | 3/31/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 4/1/2008 | $184.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 4/1/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:04/08 RENT:MCNAMARA, MARTIN & DOWNS | 4/1/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:04/08:NC OWNER LLC | 4/1/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 4/1/2008 | $1,068.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:DALTEX CENTRE, LP | 4/1/2008 | $1,083.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:HARLEY OFFICE COMPLEX, LLP | 4/1/2008 | $1,681.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:LIVE OAK - GOTTESMAN | 4/1/2008 | $1,959.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 4/1/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:RREEF AMERICA REIT II, CORP VVV | 4/1/2008 | $2,715.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:FLAGLER DEVELOPMENT COMPANY | 4/1/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:SPACE PORT USA, INC. | 4/1/2008 | $9,874.83 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 CLEANING:DEBORAH HARRISON | 4/3/2008 | $125.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 EXPENSES:STEWART, SUE | 4/3/2008 | $1,102.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:I566168:GENESYS CONFERENCING | 4/9/2008 | $27.72 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL | 4/15/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PTO JOAN NORRIS MAR/08 MHI MTGE | 4/15/2008 | $155.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL OPS CODING ERRORS | 4/18/2008 | $234.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:XCJNDJCP7:DELL MARKETING, LP | 4/21/2008 | $128.82 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:DELTACARE USA | 4/21/2008 | $164.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 4/21/2008 | $179.64 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 4/21/2008 | $186.60 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRINT | 4/21/2008 | $362.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $1,059.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BLUE CROSS BLUE SHIELD | 4/21/2008 | $1,518.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $2.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $9.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6285500:SHRED-IT | 4/22/2008 | $24.34 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $25.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $26.55 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC CHRAGE AND REPAIRS FOR UNIT | 4/22/2008 | $54.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:346627:FORD & HARRISON LLP | 4/22/2008 | $72.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC CHRAGE AND REPAIRS FOR UNIT | 4/22/2008 | $74.96 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 CLEANING:DEBORAH HARRISON | 4/22/2008 | $100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 4/08:EMBARQ | 4/22/2008 | $153.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $172.09 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:080430193:ACC BUSINESS | 4/22/2008 | $214.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 4/08:AT&T | 4/22/2008 | $354.82 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $364.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 4/08:AT&T | 4/22/2008 | $474.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $630.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 4/08:AT&T | 4/22/2008 | $720.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:349618:FORD & HARRISON LLP | 4/22/2008 | $979.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DELL FINANCIAL SERVICES | 4/22/2008 | $1,243.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTION TO ACCT # | 4/22/2008 | $2,427.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5007890211:IKON OFFICE SOLUTIONS | 4/23/2008 | $51.54 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122068:KEMPER BUSINESS SYSTEMS | 4/24/2008 | $93.99 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122377:KEMPER BUSINESS SYSTEMS | 4/24/2008 | $112.19 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121224:KEMPER BUSINESS SYSTEMS | 4/24/2008 | $133.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121894:KEMPER BUSINESS SYSTEMS | 4/24/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:593066265:FLORIDA DEPARTMENT OF STATE | 4/24/2008 | $158.75 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:PALM BAY PHYSICIAN MANAGEMENT | 4/24/2008 | $184.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 4/24/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:NC OWNER LLC | 4/24/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 REBT:DALTEX CENTRE, LP | 4/24/2008 | $1,083.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 4/24/2008 | $1,091.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05/08 RENT:HARLEY OFFICE COMPLEX, LLP | 4/24/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:LIVE OAK - GOTTESMAN | 4/24/2008 | $1,959.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 4/24/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:RREEF AMERICA REIT II, CORP V/V/V | 4/24/2008 | $2,715.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:FLAGLER DEVELOPMENT COMPANY | 4/24/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADT CHARGE FROM BDR | 4/30/2008 | $22.52 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ENTRIES APR/08 | 4/30/2008 | $23.65 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PROGRESS ENERGY CHARGE FROM BDR | 4/30/2008 | $85.76 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ENTRIES APR/08 | 4/30/2008 | $155.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 PTO PURCHASE | 4/30/2008 | $155.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $234.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $262.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $388.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ENTRIES APR/08 | 4/30/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ENTRIES APR/08 | 4/30/2008 | $12,324.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APRIL 08 HOSPITALIZATION | 4/30/2008 | $13,369.04 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT APR 2008 | 4/30/2008 | $20,377.11 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAPR08 | 4/30/2008 | $335,626.30 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10661-MHI MORTGAGE-WIRE UPLOAD | 4/30/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MCNAMARA, MARTIN & DOWNS RENT 5/08 RECLASS FROM | 5/1/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0063364:WILLIS OF FLORIDA | 5/7/2008 | $10,039.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 EXPENSES:STEWART, SUE | 5/9/2008 | $3,221.33 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRINT | 5/12/2008 | $77.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRINT | 5/12/2008 | $77.80 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRINT | 5/12/2008 | $78.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRINT | 5/12/2008 | $82.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRINT | 5/12/2008 | $94.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:30 MONTH LEASE:COLDWELL BANKER COMMERCIAL | 5/12/2008 | $121.98 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:05897674116 3/08:SPRINT | 5/12/2008 | $172.33 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081030193:ACC BUSINESS | 5/12/2008 | $214.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:080720193:ACC BUSINESS | 5/12/2008 | $214.04 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:20007081:GRUBB & ELLIS | 5/12/2008 | $422.29 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZEPHYRHILLS CHARGE FROM BDR | 5/15/2008 | $15.95 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 BILLING:DEBORAH HARRISON | 5/16/2008 | $125.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:SIGNATURE LEGAL CARE | 5/19/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTACARE USA | 5/19/2008 | $164.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTA DENTAL - GOLD AND PLATINUM | 5/19/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/09 PAYMENT:ALLSTATE WORKPLACE DIVISION | 5/19/2008 | $179.64 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 5/19/2008 | $186.60 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $239.10 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $370.68 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $726.92 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT GOLD:DELTA DENTAL - GOLD AND | 5/19/2008 | $1,059.65 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BLUE CROSS BLUE SHIELD | 5/19/2008 | $1,565.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $77.29 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $77.29 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $77.29 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $82.99 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $114.87 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 5/08:EMBARQ | 5/21/2008 | $120.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $186.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081330193:ACC BUSINESS | 5/21/2008 | $220.48 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 5/08:SPRINT | 5/21/2008 | $423.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $2.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $9.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $25.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $26.55 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1980654:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $30.55 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR AND MHI ELECTRIC AND JANITORIAL | 5/22/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR AND MHI ELECTRIC AND JANITORIAL | 5/22/2008 | $86.27 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $172.09 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $364.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIAL SERVICES | 5/22/2008 | $1,243.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD APRIL FORWARD COMMITMENT FEES MHI MORTGAGE | 5/22/2008 | $3,054.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $239.10 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $370.68 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $726.92 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123264:KEMPER BUSINESS SYSTEMS | 5/30/2008 | $76.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123223:KEMPER BUSINESS SYSTEMS | 5/30/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 5/08:AT&T | 5/30/2008 | $356.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 5/08:AT&T | 5/30/2008 | $474.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 5/08:AT&T | 5/30/2008 | $724.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10859-MHI MORTGAGE-WIRE UPLOAD | 5/30/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS MAY/08 | 5/31/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZEPHYRHILLS INVOICE FROM BDR | 5/31/2008 | $29.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS MAY/08 | 5/31/2008 | $155.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $234.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $262.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $297.69 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $388.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OFFICE SUPPLIES ALLOCATION FROM HR YTD APRIL08 | 5/31/2008 | $1,139.08 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 HOSPITALIZATION | 5/31/2008 | $8,119.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS MAY/08 | 5/31/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS MAY/08 | 5/31/2008 | $12,744.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT MAY 2008 | 5/31/2008 | $20,377.11 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAY08 | 5/31/2008 | $342,915.45 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:PALM BAY PHYSICIAN MANAGEMENT | 6/1/2008 | $184.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:ROCK HILL BUSINESS TECHNOLOGY | 6/1/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:MCNAMARA, MARTIN & DOWNS | 6/1/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:NC OWNER LLC | 6/1/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:DALTEX CENTRE, LP | 6/1/2008 | $1,083.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:SUNTRUST TENANT | 6/1/2008 | $1,091.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:HARLEY OFFICE COMPLEX, LLP | 6/1/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:LIVE OAK - GOTTESMAN | 6/1/2008 | $1,959.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:UNIVERSITY SCIENCE CENTER, INC. | 6/1/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:RREEF AMERICA REIT II, CORP VVV | 6/1/2008 | $2,613.30 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:FLAGLER DEVELOPMENT COMPANY | 6/1/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | REPAIRS FRO MHI AND BDR | 6/9/2008 | $201.07 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:VOID INCORRECT REN:HARLEY OFFICE COMPLEX, LLP | 6/11/2008 | $191.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:06/08 RENT:HARLEY OFFICE COMPLEX, LLP | 6/11/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ JANITORIAL FOR MHI AND BDR | 6/12/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL MAY KEYING ERRORS | 6/13/2008 | $541.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL MAY KEYING ERRORS | 6/13/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:C01344:COMMERCIAL MAID, INC. | 6/17/2008 | $19.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $77.28 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $77.28 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $82.75 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:151316064680912107:VERIZON FLORIDA INC | 6/17/2008 | $90.33 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $96.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $124.72 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $180.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $215.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 6/08:SPRINT | 6/17/2008 | $484.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:545595:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 6/17/2008 | $786.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FINANCIAL SERVICES | 6/17/2008 | $1,243.18 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:SIGNATURE LEGAL CARE | 6/19/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:DELTACARE USA | 6/19/2008 | $164.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM PLAT:DELTA DENTAL - GOLD AND | 6/19/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 6/19/2008 | $179.64 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 6/19/2008 | $186.60 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $216.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $354.68 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $762.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM GOLD:DELTA DENTAL - GOLD AND | 6/19/2008 | $944.10 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BLUE CROSS BLUE SHIELD | 6/19/2008 | $1,518.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:HA105:CRISPERS, LLC | 6/20/2008 | $626.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $0.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $4.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $14.84 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $38.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 BILLING:DEBORAH HARRISON | 6/24/2008 | $100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845 6/08:EMBARQ | 6/24/2008 | $146.71 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $151.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:367450:GUNSTER YOAKLEY & STEWART P.A. | 6/24/2008 | $335.92 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $364.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC | 6/25/2008 | $107.55 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124323:KEMPER BUSINESS SYSTEMS | 6/26/2008 | $90.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124324:KEMPER BUSINESS SYSTEMS | 6/26/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081640193:ACC BUSINESS | 6/26/2008 | $200.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 6/08:AT&T | 6/26/2008 | $356.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M453938827 6/08:AT&T | 6/26/2008 | $474.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M452549247 6/08:AT&T | 6/26/2008 | $721.28 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS JUNE/08 | 6/30/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTION | 6/30/2008 | $37.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS JUNE/08 | 6/30/2008 | $155.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTION TO LOWNES INVOICE 549402 | 6/30/2008 | $215.90 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $234.44 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $262.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $388.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS JUNE/08 | 6/30/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE INTER-CO ITEMS JUNE/08 | 6/30/2008 | $11,361.89 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 HOSPITALIZATION | 6/30/2008 | $13,475.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT JUN 2008 | 6/30/2008 | $20,377.11 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJUNE08 | 6/30/2008 | $243,207.35 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11086-WIRE FROM MHI TO MHI MORTGAGE-WIRE UPLOAD | 6/30/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 7/1/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:MCNAMARA, MARTIN & DOWNS | 7/1/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:07/08 RENT:NC OWNER LLC | 7/1/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:DALTEX CENTRE, LP | 7/1/2008 | $1,083.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:07/08 RENT:SUNTRUST TENANT | 7/1/2008 | $1,091.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:HARLEY OFFICE COMPLEX, LLP | 7/1/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:LIVE OAK - GOTTESMAN | 7/1/2008 | $1,959.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:07/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 7/1/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:RREEF AMERICA REIT II, CORP VVV | 7/1/2008 | $2,613.30 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:FLAGLER DEVELOPMENT COMPANY | 7/1/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR -JANITORIAL AND MAINT | 7/9/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR -JANITORIAL AND MAINT | 7/9/2008 | $240.97 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:BUY OUT 6/30/08 PM:PALM BAY PHYSICIAN | 7/10/2008 | $1,547.53 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 EXPENSES:MICHAEL NEWTON | 7/11/2008 | $858.90 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:59226:COMMERCIAL MAID, INC. | 7/14/2008 | $19.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8136202997040702:VERIZON FLORIDA INC | 7/14/2008 | $91.83 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS | 7/15/2008 | $19.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR INTER-CO ITEMS | 7/15/2008 | $45.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:61808:COLDWELL BANKER COMMERCIAL | 7/21/2008 | $429.87 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:PITTERELE/WALDEN:LAW OFFICES OF HENRY T | 7/21/2008 | $3,750.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:SIGNATURE LEGAL CARE | 7/22/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:DELTACARE USA | 7/22/2008 | $164.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 7/22/2008 | $179.64 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 7/22/2008 | $186.60 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $216.70 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $366.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $788.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM GOLD:DELTA DENTAL - GOLD AND | 7/22/2008 | $944.10 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:BLUE CROSS BLUE SHIELD | 7/22/2008 | $1,328.60 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC CHARGE FOR MHI AND BDR | 7/23/2008 | $124.88 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $0.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $4.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $14.84 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $38.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $77.28 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $77.28 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $79.16 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $82.51 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $95.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $113.37 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $122.61 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2392252845:EMBARQ | 7/28/2008 | $145.16 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $151.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:081940193:ACC BUSINESS | 7/28/2008 | $214.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $220.37 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $364.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 7/28/2008 | $423.43 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 7/08:AT&T | 7/28/2008 | $474.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 CLEANING:DEBORAH HARRISON | 7/29/2008 | $100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FINANCIAL SERVICES | 7/29/2008 | $1,243.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZEPHYRHILLS CHARGE FROM BDR TO MHI MTGE | 7/31/2008 | $22.27 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $77.66 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $155.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $196.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $777.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $1,924.02 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | WILLIS OF  FLORIDA INV #0065092 CHM MORTGAGE | 7/31/2008 | $2,255.06 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $10,036.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JULY HOSPITALIZATION | 7/31/2008 | $11,970.22 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT JULY 2008 | 7/31/2008 | $16,613.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJULY08 | 7/31/2008 | $241,498.08 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11269-TRXFR TO CORNERSTONE MTG.-WIRE UPLOAD | 7/31/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 8/1/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:NC OWNER LLC | 8/1/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:DALTEX CENTRE, LP | 8/1/2008 | $1,083.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 RENT:SUNTRUST BANK CORPORATE REAL ESTATE | 8/1/2008 | $1,091.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:HARLEY OFFICE COMPLEX, LLP | 8/1/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:LIVE OAK - GOTTESMAN | 8/1/2008 | $1,959.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 8/1/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 RENT:RREEF AMERICA REIT II, CORP VVV | 8/1/2008 | $2,613.30 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:20060220 8/08 RENT:FLAGLER DEVELOPMENT COMPANY | 8/1/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125516:KEMPER BUSINESS SYSTEMS | 8/7/2008 | $112.19 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125450:KEMPER BUSINESS SYSTEMS | 8/7/2008 | $117.83 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125404:KEMPER BUSINESS SYSTEMS | 8/7/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10007123:GRUBB & ELLIS COMMERCIAL FLORIDA | 8/7/2008 | $1,047.09 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5008625769:IKON OFFICE SOLUTIONS | 8/14/2008 | $477.60 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:MCNAMARA, MARTIN & DOWNS | 8/14/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR CHARGES | 8/15/2008 | $39.86 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR CHARGES | 8/15/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:SIGNATURE LEGAL CARE | 8/18/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 8/18/2008 | $129.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 8/18/2008 | $152.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:DELTACARE USA | 8/18/2008 | $164.01 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PLATINUM PRE:DELTA DENTAL - GOLD AND | 8/18/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $205.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $321.35 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $688.19 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 8/18/2008 | $914.68 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:BLUE CROSS BLUE SHIELD | 8/18/2008 | $1,423.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:ALIGN FINANCE CH:ENTERPRISE RENT-A-CAR | 8/21/2008 | $11.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC MHI ANDD BDR FIRE INSPECTION MHI AND BDR | 8/26/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $77.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $77.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126598:KEMPER BUSINESS SYSTEMS | 8/26/2008 | $96.81 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $122.45 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 CLEANING:DEBORAH HARRISON | 8/26/2008 | $125.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ELECTRIC MHI ANDD BDR FIRE INSPECTION MHI AND BDR | 8/26/2008 | $128.61 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0808005:CRISPERS, LLC | 8/26/2008 | $134.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $142.68 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126599:KEMPER BUSINESS SYSTEMS | 8/26/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $233.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $233.33 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $234.34 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 8/08:SPRINT | 8/26/2008 | $301.09 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 8/26/2008 | $423.43 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $0.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $4.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $14.84 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $38.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $151.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:082250193:ACC BUSINESS | 8/27/2008 | $217.07 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $364.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 8/0:AT&T | 8/27/2008 | $474.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11456-TRXFR TO CORNERSTONE HOME MTG.-WIRE UPLOAD | 8/28/2008 | $2,000,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR CHARGES AUG/08 | 8/31/2008 | $22.31 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BDR CHARGES AUG/08 | 8/31/2008 | $67.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $196.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $777.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DELL FINANCIAL SERVICES INV #6658951-66795851 | 8/31/2008 | $1,243.18 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $9,617.37 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 HOSPITALIATION | 8/31/2008 | $11,346.48 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT AUG 2008 | 8/31/2008 | $16,613.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAUG08 | 8/31/2008 | $203,507.31 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 9/3/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:09/08 RENT:MCNAMARA, MARTIN & DOWNS | 9/3/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1337H HUNDRED OAKS:NC OWNER LLC | 9/3/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:DALTEX CENTRE, LP | 9/3/2008 | $1,118.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:HARLEY OFFICE COMPLEX, LLP | 9/3/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:LIVE OAK - GOTTESMAN | 9/3/2008 | $1,959.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 9/3/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:RREEF AMERICA REIT II, CORP VVV | 9/3/2008 | $2,667.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:FLAGLER DEVELOPMENT COMPANY | 9/3/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ  FOR KJANITORIAL AND MAINT FOR MHI AND BDR | 9/10/2008 | $46.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ  FOR KJANITORIAL AND MAINT FOR MHI AND BDR | 9/10/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CHARGES FOR MHI AND BDR- MAINT AND ELECTRIC | 9/18/2008 | $114.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CHARGES FOR MHI AND BDR- MAINT AND ELECTRIC | 9/18/2008 | $150.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:SIGNATURE LEGAL CARE | 9/20/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 9/20/2008 | $105.72 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:DELTACARE USA | 9/20/2008 | $122.08 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 9/20/2008 | $152.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREM PLATINUM:DELTA DENTAL - GOLD AND | 9/20/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $205.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $321.35 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $688.19 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/09 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 9/20/2008 | $914.88 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:BLUE CROSS BLUE SHIELD | 9/20/2008 | $1,091.35 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:42176925 9/08:PURCHASE POWER | 9/23/2008 | $94.15 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NSF CK RENT FROM VISERE CK # 3174 | 9/23/2008 | $1,119.45 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $0.39 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $4.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $14.84 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $38.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 9/24/2008 | $52.96 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 9/08:SPRINT | 9/24/2008 | $76.41 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 9/08:SPRINT | 9/24/2008 | $76.41 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:090108:DEBORAH HARRISON | 9/24/2008 | $100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 9/08:SPRINT | 9/24/2008 | $122.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $151.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 9/08:SPRINT | 9/24/2008 | $207.45 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 9/08:SPRINT | 9/24/2008 | $302.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 8/08:SPRINT | 9/24/2008 | $362.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $364.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 9/08:AT&T | 9/24/2008 | $474.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:356084:FORD & HARRISON LLP | 9/24/2008 | $789.22 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FINANCIAL SERVICES | 9/24/2008 | $1,243.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127721:KEMPER BUSINESS SYSTEMS | 9/26/2008 | $49.56 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127729:KEMPER BUSINESS SYSTEMS | 9/26/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS I/C ENTRIES | 9/30/2008 | $19.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS I/C ENTRIES | 9/30/2008 | $19.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS I/C ENTRIES | 9/30/2008 | $19.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $196.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $777.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION SEPT 08 | 9/30/2008 | $5,191.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $8,928.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT SEP 2008 | 9/30/2008 | $16,613.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECSEPT08 | 9/30/2008 | $243,659.24 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11661-TRXFR TO CORNERSTONE HOME MORTGAGE-WIRE | 9/30/2008 | $2,000,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 10/1/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:MCNAMARA, MARTIN & DOWNS | 10/1/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:NC OWNER LLC | 10/1/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:DALTEX CENTRE, LP | 10/1/2008 | $1,118.67 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:HARLEY OFFICE COMPLEX, LLP | 10/1/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 10/1/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:RREEF AMERICA REIT II, CORP VVV | 10/1/2008 | $2,667.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2006220:FLAGLER DEVELOPMENT COMPANY | 10/1/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JANITORIAL MHI AND BDR | 10/9/2008 | $80.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEPOSIT FROM MHI MTGE RE WAMU | 10/10/2008 | $1,500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:557365:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 10/14/2008 | $147.75 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZEPHYRHILLS CHARGE FROM BDR TO MHI MTGE | 10/15/2008 | $22.31 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:560513:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 10/15/2008 | $151.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 10/08:SPRINT | 10/17/2008 | $76.41 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 10/08:SPRINT | 10/17/2008 | $76.41 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 10/08:SPRINT | 10/17/2008 | $128.83 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 10/08:SPRINT | 10/17/2008 | $196.38 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 10/08:SPRINT | 10/17/2008 | $423.43 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:082560193:ACC BUSINESS | 10/17/2008 | $428.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:582.80:SIGNATURE LEGAL CARE | 10/20/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 10/20/2008 | $124.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 10/20/2008 | $132.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 DMO PREMIUM:DELTACARE USA | 10/20/2008 | $147.74 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PLATINUM:DELTA DENTAL - GOLD AND | 10/20/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $198.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $291.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $637.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 10/20/2008 | $742.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:BLUE CROSS BLUE SHIELD | 10/20/2008 | $1,138.80 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL FINANCIAL SERVICES | 10/20/2008 | $1,243.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:LIVE OAK - GOTTESMAN | 10/21/2008 | $1,959.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:100108:DEBORAH HARRISON | 10/22/2008 | $100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR ELECTRIC BILL | 10/23/2008 | $137.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $0.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $4.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $14.84 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $38.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:FC399:LEADFUSION | 10/27/2008 | $75.95 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $151.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $364.85 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 10/8:AT&T | 10/27/2008 | $474.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11455:LEADFUSION | 10/27/2008 | $3,300.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZEPHYRHILLS CHARGE FROM BDR | 10/31/2008 | $22.75 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $196.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $777.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $9,927.90 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION OCT 08 | 10/31/2008 | $14,502.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT OCT 2008 | 10/31/2008 | $16,613.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECOCT08 | 10/31/2008 | $209,656.30 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11891-TRXFR TO CORNERSTONE-WIRE UPLOAD | 10/31/2008 | $2,000,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128811:KEMPER BUSINESS SYSTEMS | 11/3/2008 | $86.90 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128818:KEMPER BUSINESS SYSTEMS | 11/3/2008 | $112.19 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128711:KEMPER BUSINESS SYSTEMS | 11/3/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 11/3/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5009420632:IKON OFFICE SOLUTIONS | 11/3/2008 | $389.92 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:MCNAMARA, MARTIN & DOWNS | 11/3/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:NC OWNER LLC | 11/3/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:DALTEX CENTRE, LP | 11/3/2008 | $1,118.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:HARLEY OFFICE COMPLEX, LLP | 11/3/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 11/3/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:RREEF AMERICA REIT II, CORP V/V | 11/3/2008 | $2,667.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:FLAGLER DEVELOPMENT COMPANY | 11/3/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:60441:COMMERCIAL MAID, INC. | 11/6/2008 | $19.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND MAINTANANCE | 11/6/2008 | $39.88 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND MAINTANANCE | 11/6/2008 | $80.13 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:LIVE OAK - GOTTESMAN | 11/13/2008 | $1,123.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 11/08:SPRINT | 11/20/2008 | $76.44 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 11/08:SPRINT | 11/20/2008 | $77.13 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 11/08:SPRINT | 11/20/2008 | $124.57 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 11/08:SPRINT | 11/20/2008 | $186.68 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:082860193:ACC BUSINESS | 11/20/2008 | $214.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:564347:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 11/20/2008 | $259.10 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 11/08:SPRINT | 11/20/2008 | $423.43 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $0.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $14.32 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $50.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 11/8:AT&T | 11/21/2008 | $424.59 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $534.53 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980,67856981:DELL FINANCIAL SERVICES | 11/21/2008 | $1,243.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:SIGNATURE LEGAL CARE | 11/24/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:42176925 11/08:PURCHASE POWER | 11/24/2008 | $18.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0606285508:SHRED-IT | 11/24/2008 | $30.42 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129773:KEMPER BUSINESS SYSTEMS | 11/24/2008 | $69.75 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:DELTACARE USA | 11/24/2008 | $122.08 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 11/24/2008 | $124.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 CLEANING:DEBORAH HARRISON | 11/24/2008 | $125.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 11/24/2008 | $132.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130003:KEMPER BUSINESS SYSTEMS | 11/24/2008 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PLATINUM DEN:DELTA DENTAL - GOLD AND | 11/24/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $187.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $291.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $619.24 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 GOLD DENTAL:DELTA DENTAL - GOLD AND | 11/24/2008 | $742.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:BLUE CROSS BLUE SHIELD | 11/24/2008 | $1,233.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR UTILITIES | 11/26/2008 | $110.61 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12021-TRXFR TO CORNERSTONE MTG.-WIRE UPLOAD | 11/26/2008 | $2,600,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $91.67 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $196.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $777.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $8,180.23 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION NOV 08 | 11/30/2008 | $9,535.83 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT NOV 2008 | 11/30/2008 | $16,613.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECNOV08 | 11/30/2008 | $231,339.11 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:ROCK HILL BUSINESS TECHNOLOGY | 12/2/2008 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:MCNAMARA, MARTIN & DOWNS | 12/2/2008 | $500.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:NC OWNER LLC | 12/2/2008 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:DALTEX CENTRE, LP | 12/2/2008 | $1,118.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:LIVE OAK - GOTTESMAN | 12/2/2008 | $1,123.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:HARLEY OFFICE COMPLEX, LLP | 12/2/2008 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:UNIVERSITY SCIENCE CENTER, INC. | 12/2/2008 | $2,474.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:RREEF AMERICA REIT II, CORP VVV | 12/2/2008 | $2,667.50 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:FLAGLER DEVELOPMENT COMPANY | 12/2/2008 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:60742:COMMERCIAL MAID, INC. | 12/3/2008 | $19.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RJ NSF CK VISRE DEPOSITED 12/05 | 12/12/2008 | $1,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 12/08:SPRINT | 12/16/2008 | $76.90 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 12/08:SPRINT | 12/16/2008 | $122.06 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1164446:ACC BUSINESS | 12/16/2008 | $211.12 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 12/08:SPRINT | 12/16/2008 | $231.37 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 12/08:SPRINT | 12/16/2008 | $240.48 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 12/08:SPRINT | 12/16/2008 | $420.43 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701;68268702;:DELL FINANCIAL SERVICES | 12/16/2008 | $1,243.18 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO CHARGES FROM BDR | 12/17/2008 | $21.34 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO CHARGES FROM BDR | 12/17/2008 | $45.05 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAINTENANCE AND JNITORIAL FOR BDR AND MHI | 12/17/2008 | $56.03 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAINTENANCE AND JNITORIAL FOR BDR AND MHI | 12/17/2008 | $80.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:SIGNATURE LEGAL CARE | 12/19/2008 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:DELTACARE USA | 12/19/2008 | $122.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 12/19/2008 | $124.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 12/19/2008 | $132.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PLAT PREMIUM:DELTA DENTAL - GOLD AND | 12/19/2008 | $168.17 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $187.70 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $299.86 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $619.24 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 12/19/2008 | $742.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:BLUE CROSS BLUE SHIELD | 12/19/2008 | $1,281.15 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | UTILITIES FOR MHI AND BDR | 12/22/2008 | $98.19 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTION TO D HARRISON CK | 12/22/2008 | $100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 12/8:AT&T | 12/22/2008 | $411.75 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | KORN - CREDIT FROM MHI MTGE TO SCD | 12/22/2008 | $729.91 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $15.26 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $91.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $196.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $283.94 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $297.69 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $323.39 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $777.63 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $1,101.93 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI MTGE 401K | 12/31/2008 | $1,566.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC 08 | 12/31/2008 | $7,776.98 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION DEC/08 | 12/31/2008 | $10,798.78 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT DEC 2008 | 12/31/2008 | $16,613.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECDEC08 | 12/31/2008 | $262,169.24 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12188-CORNERSTONE HOME MORTGAGE-WIRE UPLOAD | 12/31/2008 | $2,000,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:LIVE OAK - GOTTESMAN | 1/6/2009 | $307.38 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:ROCK HILL BUSINESS TECHNOLOGY | 1/6/2009 | $359.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:NC OWNER LLC | 1/6/2009 | $650.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:HARLEY OFFICE COMPLEX, LLP | 1/6/2009 | $1,497.46 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:FLAGLER DEVELOPMENT COMPANY | 1/6/2009 | $3,674.49 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130800:KEMPER BUSINESS SYSTEMS | 1/8/2009 | $79.24 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:130852:KEMPER BUSINESS SYSTEMS | 1/8/2009 | $143.79 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:UNIVERSITY SCIENCE CENTER, INC. | 1/8/2009 | $430.22 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:UNIVERSITY SCIENCE CENTER, INC. | 1/8/2009 | $2,532.48 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND UTILITIES | 1/20/2009 | $80.14 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI AND BDR JANITORIAL AND UTILITIES | 1/20/2009 | $86.15 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 CLEANING:DEBORAH HARRISON | 1/20/2009 | $125.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:SIGNATURE LEGAL CARE | 1/21/2009 | $12.40 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:DELTACARE USA | 1/21/2009 | $122.08 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 1/21/2009 | $124.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:ALLSTATE WORKPLACE DIVISION | 1/21/2009 | $132.20 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM DENTA:DELTA DENTAL - GOLD AND | 1/21/2009 | $202.90 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $232.70 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $276.81 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $567.72 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 1/21/2009 | $742.62 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:BLUE CROSS BLUE SHIELD | 1/21/2009 | $1,186.25 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12288-CORNERSTONE HOME MORTGAGE-WIRE UPLOAD | 1/23/2009 | $2,649,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JAN/09 | 1/25/2009 | $23.65 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RENT ALLOCATION FROM TAMPA JAN/09 | 1/25/2009 | $1,100.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JAN/09 | 1/25/2009 | $10,735.53 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JAN/09 | 1/25/2009 | $11,041.67 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJAN 09 | 1/25/2009 | $196,582.58 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/31/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/29/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/31/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/30/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $1,250,000.00 |
| MHI MORTGAGE | 6906 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32941 | | 11/7/2008 | $395.00 |
| MHI MORTGAGE | 6907 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32942 | | 11/13/2008 | $395.00 |
| MHI MORTGAGE | 6908 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32943 | | 12/18/2008 | $2,540.08 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MERCEDES-4039914:WUESTHOFF REFERENCE | 2/21/2008 | $15.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 07 BOA CR CARD | 2/26/2008 | $30.40 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $35.01 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:DELTACARE USA | 2/21/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:DELTACARE USA | 3/11/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:DELTACARE USA | 4/21/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTACARE USA | 5/19/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:DELTACARE USA | 6/19/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:DELTACARE USA | 7/22/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 DMO PREMIUM:DELTACARE USA | 10/20/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:DELTACARE USA | 11/24/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:DELTACARE USA | 12/19/2008 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:DELTACARE USA | 1/21/2009 | $35.27 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:DELTACARE USA | 8/18/2008 | $44.88 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:DELTACARE USA | 9/20/2008 | $44.88 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BOA CR CARD | 3/21/2008 | $51.46 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 2/08:AT&T | 2/25/2008 | $52.05 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 3/08:AT&T | 3/24/2008 | $52.05 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCOUNT CORRECTION | 3/19/2008 | $52.50 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $55.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $55.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $55.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $55.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $55.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $55.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CONFERENCING | 10/27/2008 | $55.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTA DENTAL - GOLD AND PLATINUM | 5/19/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM PLAT:DELTA DENTAL - GOLD AND | 6/19/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PLATINUM PRE:DELTA DENTAL - GOLD AND | 8/18/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREM PLATINUM:DELTA DENTAL - GOLD AND | 9/20/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PLATINUM:DELTA DENTAL - GOLD AND | 10/20/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PLATINUM DEN:DELTA DENTAL - GOLD AND | 11/24/2008 | $66.72 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 4/08:AT&T | 4/22/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 5/08:AT&T | 5/30/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M453938827 6/08:AT&T | 6/26/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 8/0:AT&T | 8/27/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 9/08:AT&T | 9/24/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 10/8:AT&T | 10/27/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 11/8:AT&T | 11/21/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 12/8:AT&T | 12/22/2008 | $71.91 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $80.99 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $92.25 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $92.25 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $100.06 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $100.06 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $100.06 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 3/08:SPRINT | 3/24/2008 | $119.09 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $119.28 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $119.50 |

3/13/2009 10:54 PM
00066325

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $122.33 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $122.33 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $122.33 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $122.33 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $122.33 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $127.13 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $127.13 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:SIGNATURE LEGAL CARE | 4/21/2008 | $136.40 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00231:BLUE CROSS BLUE SHIELD | 2/19/2008 | $142.35 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:BLUE CROSS BLUE SHIELD | 3/19/2008 | $142.35 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BLUE CROSS BLUE SHIELD | 4/21/2008 | $142.35 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BLUE CROSS BLUE SHIELD | 6/19/2008 | $142.35 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:BLUE CROSS BLUE SHIELD | 7/22/2008 | $142.35 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:BLUE CROSS BLUE SHIELD | 8/18/2008 | $142.35 |
| ANNUAL CORP FILING FEE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| MAR 08 MBH PAYROLL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 MBH PAYROLL | 3/31/2008 | $157.54 |
| PAYROLL JE 09/30/08 - MBH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JE 09/30/08 - MBH | 9/30/2008 | $157.54 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:BLUE CROSS BLUE SHIELD | 10/20/2008 | $189.80 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:BLUE CROSS BLUE SHIELD | 11/24/2008 | $189.80 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:BLUE CROSS BLUE SHIELD | 12/19/2008 | $189.80 |
| DEC 08 MBH PAYROLL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC 08 MBH PAYROLL | 12/31/2008 | $207.54 |
| JULY HOSPITALIZATION | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JULY HOSPITALIZATION | 7/31/2008 | $209.03 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:FLAGLER DEVELOPMENT COMPANY | 7/1/2008 | $225.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:20060220 8/08 RENT:FLAGLER DEVELOPMENT COMPANY | 8/1/2008 | $225.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:FLAGLER DEVELOPMENT COMPANY | 9/3/2008 | $225.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2006220:FLAGLER DEVELOPMENT COMPANY | 10/1/2008 | $225.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:FLAGLER DEVELOPMENT COMPANY | 11/3/2008 | $225.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:FLAGLER DEVELOPMENT COMPANY | 12/2/2008 | $225.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OFFICE SUPPLIES ALLOCATION FROM HR YTD APRIL/08 | 5/31/2008 | $227.82 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:BLUE CROSS BLUE SHIELD | 9/20/2008 | $237.25 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - MBH PAYROLL | 10/31/2008 | $239.86 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 MBH PAYROLL | 4/30/2008 | $261.54 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 HOSPITALIATION | 8/31/2008 | $294.51 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 P/R | 2/29/2008 | $315.43 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 HOSPITALIZATION | 6/30/2008 | $333.06 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION OCT 08 | 10/31/2008 | $377.90 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MBH PAYROLL EXPENSE NOV 08 | 11/30/2008 | $381.94 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APRIL 08 HOSPITALIZATION | 4/30/2008 | $387.12 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION SEPT 08 | 9/30/2008 | $397.73 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 MBH PAYROLL | 5/31/2008 | $418.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 MBH PAYROLL | 6/30/2008 | $421.23 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MY BEST HIRE PAYROLL - AUGUST 2008 | 8/31/2008 | $506.05 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 HOSPITALIZATION | 2/29/2008 | $537.85 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JULY 08 MBH PAYROLL | 7/31/2008 | $595.41 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 HOSPITALIZATION | 3/28/2008 | $752.81 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 HOSPITALIZATION | 5/31/2008 | $839.33 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION NOV 08 | 11/30/2008 | $980.69 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT JULY 2008 | 7/31/2008 | $1,342.77 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT AUG 2008 | 8/31/2008 | $1,342.77 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT SEP 2008 | 9/30/2008 | $1,342.77 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT OCT 2008 | 10/31/2008 | $1,342.77 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT NOV 2008 | 11/30/2008 | $1,342.77 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT DEC 2008 | 12/31/2008 | $1,342.77 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT FEB2008 | 2/29/2008 | $1,646.98 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT MAR 2008 | 3/31/2008 | $1,646.98 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT APR 2008 | 4/30/2008 | $1,646.98 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT MAY 2008 | 5/31/2008 | $1,646.98 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SOC RENT JUN 2008 | 6/30/2008 | $1,646.98 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 MGMT FEE | 3/31/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 MGMT FEE | 4/30/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 MBH MGMT FEE | 5/31/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 MBH MGMT FEE | 6/30/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JULY 08 MBH MGMT FEE | 7/31/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MBH MGMT FEE AUG/08 | 8/31/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MBH MGT FEE SEPT 2008 | 9/30/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MBH MGT FEE OCT 2008 | 10/31/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MBH MGT FEE NOV 08 | 11/30/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MBH MGMT FEE - DEC 08 | 12/31/2008 | $2,000.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION DEC 08 | 12/31/2008 | $2,071.52 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 MBH MO MGMT FEE | 2/29/2008 | $2,875.00 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $3,927.10 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM-PLATI:DELTA DENTAL - GOLD AND | 7/22/2008 | $4,649.11 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 RECL CLRD MANL CKS | 2/29/2008 | $5,787.90 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BLUE CROSS BLUE SHIELD | 5/19/2008 | $5,931.25 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $13,570.65 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECSEPT08 | 9/30/2008 | $17,951.96 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10262-TXFR FROM MHI TO MBH-WIRE UPLOAD | 2/8/2008 | $20,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECDEC08 | 12/31/2008 | $21,623.55 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $21,962.51 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJAN 09 | 1/25/2009 | $24,261.37 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECOCT08 | 10/31/2008 | $25,027.39 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAPR08 | 4/30/2008 | $30,494.81 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAUG08 | 8/31/2008 | $35,193.89 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECNOV08 | 11/30/2008 | $41,794.36 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAY08 | 5/31/2008 | $44,730.80 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJUNE08 | 6/30/2008 | $49,337.48 |
| MY BEST HIRE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJULY08 | 7/31/2008 | $92,166.81 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:DALTEX CENTRE, LP | 2/1/2008 | $324.21 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MOVE EDS BALANCES FROM 908 TO 900 | 2/1/2008 | $1,139.34 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:467004 2/08:AMERICAN EXPRESS (DAL) | 2/18/2008 | $1,100.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $11.45 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00231:BLUE CROSS BLUE SHIELD | 2/19/2008 | $47.45 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 HOSPITALIZATION | 2/29/2008 | $4.03 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL FEBRUARY 2008 | 2/29/2008 | $163.90 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE CHARGED TO OHR & MHR | 2/29/2008 | $750.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTEREST PAID FROM OHR TO MHI | 2/29/2008 | $1,770.79 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $5,403.36 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:DALTEX CENTRE, LP | 3/1/2008 | $324.21 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:BLUE CROSS BLUE SHIELD | 3/19/2008 | $47.45 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL MAR 2008 | 3/31/2008 | $163.90 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR & MHR ACCTG & MGMT FEE | 3/31/2008 | $750.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR MAR INTEREST | 3/31/2008 | $1,866.28 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $3,058.42 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:DALTEX CENTRE, LP | 4/1/2008 | $324.21 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0063126:WILLIS OF FLORIDA | 4/22/2008 | $2,862.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 REBT:DALTEX CENTRE, LP | 4/24/2008 | $324.21 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL APR 2008 | 4/30/2008 | $201.48 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG & MGMT FEE - MHR & OHR | 4/30/2008 | $750.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APRIL INTEREST - OHR | 4/30/2008 | $1,658.56 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAPR08 | 4/30/2008 | $4,327.96 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR MAY RENT | 5/1/2008 | $324.21 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0508:STATE COMPTROLLER | 5/7/2008 | $138.81 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE | 5/30/2008 | $750.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR INTEREST TRUU-UP | 5/31/2008 | $95.02 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL MAY 2008 | 5/31/2008 | $339.63 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | EST. INTEREST FROM OHR | 5/31/2008 | $1,600.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAY08 | 5/31/2008 | $9,291.64 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:DALTEX CENTRE, LP | 6/1/2008 | $324.21 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0606285501:SHRED-IT | 6/19/2008 | $37.50 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR INTEREST TRUE-UP | 6/30/2008 | $101.53 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL JUNE 2008 | 6/30/2008 | $233.81 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE ACCTG & MGMT FEE | 6/30/2008 | $750.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN EST INTEREST FROM/TO OHR & MHR | 6/30/2008 | $1,600.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJUNE08 | 6/30/2008 | $5,415.23 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DALTEX CENTER LP RENT 7/08 | 7/30/2008 | $324.21 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL JULY 2008 | 7/31/2008 | $281.29 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR ? MHI ACCOUNTING FEE JULY/08 | 7/31/2008 | $750.00 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR / MHI INTEREST JULY/08 | 7/31/2008 | $1,801.18 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJULY08 | 7/31/2008 | $5,733.63 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:DALTEX CENTRE, LP | 8/1/2008 | $324.21 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL AUG 2008 | 8/31/2008 | $252.53 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR INTEREST AUG/08 | 8/31/2008 | $1,728.13 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAUG08 | 8/31/2008 | $6,088.39 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:DALTEX CENTRE, LP | 9/3/2008 | $334.67 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL SEPT 2008 | 9/30/2008 | $163.90 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECSEPT08 | 9/30/2008 | $3,036.76 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:DALTEX CENTRE, LP | 10/1/2008 | $334.67 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL OCT 2008 | 10/31/2008 | $196.47 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECOCT08 | 10/31/2008 | $4,278.47 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:DALTEX CENTRE, LP | 11/3/2008 | $334.67 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL NOV 2008 | 11/30/2008 | $321.45 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECNOV08 | 11/30/2008 | $8,390.67 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:DALTEX CENTRE, LP | 12/2/2008 | $334.67 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OHR PAYROLL DEC 2008 | 12/31/2008 | $308.27 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECDEC08 | 12/31/2008 | $6,765.16 |
| OUR HOUSE REALTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJAN 09 | 1/25/2009 | $2,968.45 |
| OUR HOUSE REALTY | 4100 ALPHA ROAD | 915 | FARMERS BRANCH | TX | 75244 | | 1/31/2008 | $2,175.00 |
| PREFERRED HOME INSURANCE, INC. | 151 MEETING STREET | SUITE 301 | CHARLESTON | SC | 29401 | | 3/26/2008 | $1,908.40 |
| PREFERRED HOME INSURANCE, INC. | 151 MEETING STREET | SUITE 301 | CHARLESTON | SC | 29401 | | 9/3/2008 | $500,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 2/08 WRNTY CLAIM ADMIN FEES | 2/29/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 2/08 BLD RSK CLAIM ADMIN FEES | 2/29/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 3/08 WRNTY CLAIM ADMIN FEES | 3/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 3/08 BLD RSK CLAIM ADMIN FEES | 3/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 4/08 WRNTY CLAIM ADMIN FEES | 4/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 4/08 BLD RSK CLAIM ADMIN FEES | 4/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 5/08 WRNTY CLAIM ADMIN FEES | 5/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 5/08 BLD RSK CLAIM ADMIN FEES | 5/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 6/08 WRNTY CLAIM ADMIN FEES | 6/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 6/08 BLD RSK CLAIM ADMIN FEES | 6/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 7/08 WRNTY CLAIM ADMIN FEES | 7/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 7/08 BLD RSK CLAIM ADMIN FEES | 7/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 8/08 WRNTY CLAIM ADMIN FEES | 8/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 8/08 BLD RSK CLAIM ADMIN FEES | 8/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 9/08 WRNTY CLAIM ADMIN FEES | 9/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 9/08 BLD RSK CLAIM ADMIN FEES | 9/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10/08 WRNTY CLAIM ADMIN FEES | 10/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10/08 BLD RSK CLAIM ADMIN FEES | 10/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11/08 WRNTY CLAIM ADMIN FEES | 11/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11/08 BLD RSK CLAIM ADMIN FEES | 11/30/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12/08 WRNTY CLAIM ADMIN FEES | 12/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12/08 BLD RSK CLAIM ADMIN FEES | 12/31/2008 | $500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CHARGE MHI FOR GUNSTER LEGAL INVOICE | 2/1/2008 | $1,908.40 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 2/08 ACCTG FEES | 2/29/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 3/08 ACCTG FEES | 3/31/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 4/08 ACCTG FEES | 4/30/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 5/08 ACCTG FEES | 5/31/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 6/08 ACCTG FEES | 6/30/2008 | $2,000.00 |

In re: Mercedes Homes, Inc.
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 7/08 ACCTG FEES | 7/31/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 8/08 ACCTG FEES | 8/31/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 9/08 ACCTG FEES | 9/30/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10/08 ACCTG FEES | 10/31/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11/08 ACCTG FEES | 11/30/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12/08 ACCTG FEES | 12/31/2008 | $2,000.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TRF PHI FY09 AUDIT FEE ACCRL | 10/31/2008 | $3,198.85 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 3/08 PHI INT ADJ FROM MHI | 3/31/2008 | $5,363.81 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 2/08 MGT FEES | 2/29/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 3/08 MGT FEES | 3/31/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 4/08 MGT FEES | 4/30/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 5/08 MGT FEES | 5/31/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 6/08 MGT FEES | 6/30/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 7/08 MGT FEES | 7/31/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 8/08 MGT FEES | 8/31/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 9/08 MGT FEES | 9/30/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10/08 MGT FEES | 10/31/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11/08 MHI MGT FEES | 11/30/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12/08 MHI MGT FEES | 12/31/2008 | $9,406.25 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BPS FY08 AUDIT INVOICE | 9/30/2008 | $10,801.15 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PHI 2-7/08 AUDIT FEES ACCRL | 7/31/2008 | $13,500.00 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ WARRANTY | 7/31/2008 | $21,636.34 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CANCELLED D & O LIABILITY POLICY 12/1/08 | 12/1/2008 | $23,928.76 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BUILDERS RISK PREMIUM ADJUSTMENT | 7/31/2008 | $52,169.19 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ UNEARNED LIABILITY PREMIUM | 7/31/2008 | $88,790.86 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RVRS INTERIM BLDR RISK CAPITAL CONTRIBUTION | 4/30/2008 | $118,428.44 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FY09 PHI BLD RSK | 4/30/2008 | $125,593.95 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ 10/08-9/09 UNEARNED GEN LIAB PREMIUM | 12/31/2008 | $148,352.14 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ADJ 10/08-9/09 UNEARNED LIABILITY PREMIUM | 10/1/2008 | $441,106.96 |
| PREFERRED HOME WARRANTY | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CANCELLED D & O LIABILITY POLICY 12/1/08 | 12/1/2008 | $468,153.00 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 1/30/2009 | $8,653.85 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 1/16/2009 | $8,653.85 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 1/2/2009 | $8,653.85 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 12/19/2008 | $8,653.85 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 12/5/2008 | $8,653.85 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 11/21/2008 | $8,653.85 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 11/7/2008 | $8,653.85 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 10/24/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 10/10/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 9/26/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 9/12/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 8/29/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 8/15/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 8/1/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 7/18/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 7/3/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 6/20/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 6/6/2008 | $9,615.38 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 5/23/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 5/9/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 4/25/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 4/11/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 3/28/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 3/14/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 2/29/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 2/15/2008 | $9,615.38 |
| ROBERT M KUSH | 837 OAK PARK DR | | MELBOURNE | FL | 32940 | | 2/1/2008 | $9,615.38 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 1/30/2009 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 1/16/2009 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 1/2/2009 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 12/19/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 12/19/2008 | $90,000.00 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 12/5/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 11/21/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 11/7/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 10/24/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 10/10/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 9/26/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 9/12/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 8/29/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 8/15/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 8/1/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 7/18/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 7/3/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 6/20/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 6/6/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 5/23/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 5/9/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 4/25/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 4/11/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 3/28/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 3/14/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 2/29/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 2/15/2008 | $5,769.23 |
| RONALD YELLAND | 12601 KRIBY SMITH | | ORLANDO | FL | 32832 | | 2/1/2008 | $5,769.23 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 1/30/2009 | $10,576.92 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 1/16/2009 | $10,576.92 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 1/2/2009 | $10,576.92 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 12/19/2008 | $10,576.92 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 12/5/2008 | $10,576.92 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 11/21/2008 | $10,576.92 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 11/7/2008 | $10,576.92 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 10/24/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 10/10/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 9/26/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 9/12/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 8/29/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 8/15/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 8/1/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 7/18/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 7/3/2008 | $11,538.46 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 6/20/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 6/6/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 5/23/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 5/9/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 4/25/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 4/11/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 3/28/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 3/14/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 2/29/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 2/15/2008 | $11,538.46 |
| SCOTT BUESCHER | 743 GLENGARRY DR | | MELBOURNE | FL | 32940 | | 2/1/2008 | $11,538.46 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/31/2008 | $50,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/4/2008 | $50,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/8/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/19/2008 | $50,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/21/2008 | $50,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/22/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/29/2008 | $150,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/11/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/18/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/24/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/4/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/11/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/22/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/30/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/19/2008 | $20,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/21/2008 | $100,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/9/2008 | $10,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/11/2008 | $20,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/12/2008 | $80,000.00 |
| SOLID WALL SYSTEM | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/26/2008 | $30,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:JOALCO, INC. | 2/1/2008 | $2,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS 2/4 TXFR - MHI TO SWW | 2/4/2008 | $50,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10263-TXFR FROM MHI TO SWS-WIRE UPLOAD | 2/8/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:57608.03:LIBERTY MUTUAL | 2/12/2008 | $2,613.41 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:334746:FORD & HARRISON LLP | 2/18/2008 | $30.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:334747:FORD & HARRISON LLP | 2/18/2008 | $270.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:334709:FORD & HARRISON LLP | 2/18/2008 | $21,521.80 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:FEB 08:SIGNATURE LEGAL CARE | 2/19/2008 | $12.40 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $103.70 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 2/19/2008 | $103.96 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $112.65 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 2/19/2008 | $113.75 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $242.49 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00231:BLUE CROSS BLUE SHIELD | 2/19/2008 | $1,328.60 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10292-TXFR FROM MHI TO SWS-WIRE UPLOAD | 2/19/2008 | $50,000.00 |

3/13/2009 10:54 PM
00066325

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:DELTACARE USA | 2/21/2008 | $61.15 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/08 EXPENSES:MOLINA, MARK | 2/21/2008 | $258.79 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $298.94 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 1/08:SPRINT | 2/21/2008 | $781.47 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10298-TXFR FROM MHI TO SWS-WIRE UPLOAD | 2/21/2008 | $50,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10304-TXFR FROM MHI TO SWS-WIRE UPLOAD | 2/22/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 2/08:AT&T | 2/25/2008 | $0.23 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $47.77 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $1,479.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 07 BOA CR CARD | 2/26/2008 | $1,817.34 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $6.34 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $9.39 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $13.23 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $203.24 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $246.15 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $258.07 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $280.35 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $955.27 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $2,276.06 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $5,023.18 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $5,506.57 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $4.85 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $40.24 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:63837889:DELL FINANCIAL SERVICES | 2/29/2008 | $199.05 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64318960:DELL FINANCIAL SERVICES | 2/29/2008 | $199.05 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $625.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $1,483.40 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 HOSPITALIZATION | 2/29/2008 | $4,875.40 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $108,339.75 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10341-TXFR FROM MHI TO SWS-WIRE UPLOAD | 2/29/2008 | $150,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:JOALCO, INC. | 3/1/2008 | $2,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:338997:FORD & HARRISON LLP | 3/5/2008 | $30.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:342836:FORD & HARRISON LLP | 3/5/2008 | $51.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:342826:FORD & HARRISON LLP | 3/5/2008 | $130.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:338378:FORD & HARRISON LLP | 3/5/2008 | $306.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:338368:FORD & HARRISON LLP | 3/5/2008 | $6,087.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:343325:FORD & HARRISON LLP | 3/5/2008 | $13,713.95 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:SIGNATURE LEGAL CARE | 3/11/2008 | $12.40 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:DELTACARE USA | 3/11/2008 | $61.15 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $108.19 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $113.45 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 3/11/2008 | $159.60 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 3/11/2008 | $167.80 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $253.03 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $298.94 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $767.82 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10374-TXFR FROM MHI TO SWS-WIRE UPLOAD | 3/11/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 AUTO REIMB:MOLINA, MARK | 3/17/2008 | $382.01 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10392-TXFR FROM MHI TO SWS-WIRE UPLOAD | 3/18/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:BLUE CROSS BLUE SHIELD | 3/19/2008 | $1,376.05 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS INCOMING WIRE FROM SWS TO SCT WIRE RECEIVED | 3/19/2008 | $18,487.50 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7084:BARBARA PERRY AND COMPANY | 3/20/2008 | $1,486.55 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BOA CR CARD | 3/21/2008 | $539.36 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 3/08:AT&T | 3/24/2008 | $0.23 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $114.21 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 3/08:SPRINT | 3/24/2008 | $1,500.72 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0157I8576:LIBERTY MUTUAL | 3/24/2008 | $3,550.49 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10408-TXFR FROM MHI TO SWS-WIRE UPLOAD | 3/24/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRINT | 3/26/2008 | $181.47 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 HOSPITALIZATION | 3/28/2008 | $4,069.37 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $6.34 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $9.39 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $13.23 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $25.74 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS FOR FEB & MAR 08 TO | 3/31/2008 | $149.40 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $203.24 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $246.15 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $258.07 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $280.35 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 401K FR SUBS | 3/31/2008 | $341.45 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $625.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $955.27 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 401K FR SUBS | 3/31/2008 | $1,312.58 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $2,276.06 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $5,023.18 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $5,386.01 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $5,506.57 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $95,054.88 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:JOALCO, INC. | 4/1/2008 | $2,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10512-TXFR FROM MHI TO SWS-WIRE UPLOAD | 4/4/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10548-TXFR FROM MHI TO SWS-WIRE UPLOAD | 4/11/2008 | $100,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:DELTACARE USA | 4/21/2008 | $61.15 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 4/21/2008 | $76.20 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 4/21/2008 | $127.68 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRINT | 4/21/2008 | $181.47 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $242.54 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $334.22 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BLUE CROSS BLUE SHIELD | 4/21/2008 | $1,376.05 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:346602:FORD & HARRISON LLP | 4/22/2008 | $25.50 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $73.34 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:349614:FORD & HARRISON LLP | 4/22/2008 | $116.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:346593:FORD & HARRISON LLP | 4/22/2008 | $162.50 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DELL FINANCIAL SERVICES | 4/22/2008 | $233.47 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 EXPENSES:MOLINA, MARK | 4/22/2008 | $398.72 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $1,606.47 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:346584:FORD & HARRISON LLP | 4/22/2008 | $2,218.85 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:346589:FORD & HARRISON LLP | 4/22/2008 | $2,430.90 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01601723:LIBERTY MUTUAL | 4/22/2008 | $4,495.04 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10591-TXFR FROM MHI TO SWS-WIRE UPLOAD | 4/22/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:JOALCO, INC. | 4/24/2008 | $2,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:UNCLAIMED PROPERTY:DEPARTMENT OF FINANCIAL | 4/28/2008 | $1,018.37 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $6.34 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $9.39 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | LEGAL P/R WITHHOLDINGS SWS | 4/30/2008 | $11.44 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $13.23 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $203.24 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $246.15 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $258.07 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $280.35 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APRIL/08 | 4/30/2008 | $625.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:ICENTRY:SOLID WALLS SYSTEMS, INC | 4/30/2008 | $750.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $955.27 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $1,211.45 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 401K P/R SWS | 4/30/2008 | $1,219.21 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $2,276.06 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APRIL/08 | 4/30/2008 | $3,373.27 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $5,023.18 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APRIL 08 HOSPITALIZATION | 4/30/2008 | $11,618.26 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAPR08 | 4/30/2008 | $76,281.46 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10665-TXFR FROM MHI TO SWS-WIRE UPLOAD | 4/30/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01625147:LIBERTY MUTUAL | 5/14/2008 | $2,650.80 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:SIGNATURE LEGAL CARE | 5/19/2008 | $12.40 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $71.92 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 5/19/2008 | $76.20 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTACARE USA | 5/19/2008 | $77.42 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $95.65 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/09 PAYMENT:ALLSTATE WORKPLACE DIVISION | 5/19/2008 | $127.68 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $171.94 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT GOLD:DELTA DENTAL - GOLD AND | 5/19/2008 | $177.67 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTA DENTAL - GOLD AND PLATINUM | 5/19/2008 | $240.74 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 EXPENSES:MOLINA, MARK | 5/19/2008 | $397.37 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BLUE CROSS BLUE SHIELD | 5/19/2008 | $901.55 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10805-TXFR FROM MHI TO SWS-WIRE UPLOAD | 5/19/2008 | $20,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 5/08:SPRINT | 5/21/2008 | $121.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10821-TXFR FROM MHI TO SWS-WIRE UPLOAD | 5/21/2008 | $100,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $73.34 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIAL SERVICES | 5/22/2008 | $233.47 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $94.88 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $113.45 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $223.27 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAY/08 | 5/31/2008 | $2.86 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $6.34 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $9.39 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAY/08 | 5/31/2008 | $11.44 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $13.23 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $203.24 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $246.15 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $258.07 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $280.35 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAY/08 | 5/31/2008 | $625.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $955.27 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $1,211.45 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAY/08 | 5/31/2008 | $1,219.21 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-COMPANY ITEMS MAY/08 | 5/31/2008 | $1,449.86 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $2,276.06 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $5,023.18 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 HOSPITALIZATION | 5/31/2008 | $32,349.74 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAY08 | 5/31/2008 | $122,235.45 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10945-TXFR FROM MHI TO SWS-WIRE UPLOAD | 6/9/2008 | $10,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10961-TXFR FROM MHI TO SCT-WIRE UPLOAD | 6/11/2008 | $20,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:172576:HUB INTERNATIONAL | 6/12/2008 | $378.75 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10966-TXFR FROM MHI TO SWS-WIRE UPLOAD | 6/12/2008 | $80,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 6/08:SPRINT | 6/17/2008 | $121.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FINANCIAL SERVICES | 6/17/2008 | $233.47 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $25.49 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $41.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM GOLD:DELTA DENTAL - GOLD AND | 6/19/2008 | $56.40 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $56.99 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 EXPENSES:MOLINA, MARK | 6/19/2008 | $298.89 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BLUE CROSS BLUE SHIELD | 6/19/2008 | $664.30 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01648774:LIBERTY MUTUAL | 6/23/2008 | $3,184.46 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $19.24 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11052-TXFR FROM MHI TO SWS-WIRE UPLOAD | 6/26/2008 | $30,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SWS INTER-CO ITEMS JUNE/08 | 6/30/2008 | $2.86 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SWS INTER-CO ITEMS JUNE/08 | 6/30/2008 | $346.06 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 HOSPITALIZATION | 6/30/2008 | $13,806.67 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJUNE08 | 6/30/2008 | $42,150.01 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | REVERSING ENTRY RE EARN-OUT | 6/30/2008 | $375,000.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01672545:LIBERTY MUTUAL | 7/14/2008 | $3,381.74 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:532362:ACE USA - CHICAGO REGIONAL LOCKBOX | 7/14/2008 | $3,820.72 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6035322014412427 6:HOME DEPOT CREDIT SERVICES | 7/21/2008 | $17.36 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:STATEMENT #1335297:BP | 7/21/2008 | $274.23 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:PJIVMER0004:SOLID WALL SYSTEMS, LLC | 7/21/2008 | $1,725.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $3.26 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 7/28/2008 | $120.98 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:33799:ATLANTIC WIRE & RIGGING | 7/30/2008 | $209.88 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JULY HOSPITALIZATION | 7/31/2008 | $263.98 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJULY08 | 7/31/2008 | $1,158.90 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $2,142.20 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACE USA INV #532362 RECLASS FROM 980 TO 000 | 7/31/2008 | $3,820.72 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:536900:ACE USA - CHICAGO REGIONAL LOCKBOX | 8/12/2008 | $1,084.79 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01696840:LIBERTY MUTUAL | 8/12/2008 | $4,281.18 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08 PREMIUM:BLUE CROSS BLUE SHIELD | 8/18/2008 | $47.45 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 8/26/2008 | $120.98 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $3.26 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAUG08 | 8/31/2008 | $138.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:543338:ACE USA - CHICAGO REGIONAL LOCKBOX | 9/16/2008 | $4,286.20 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01720473:LIBERTY MUTUAL | 9/20/2008 | $10,989.75 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $3.26 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:358602:FORD & HARRISON LLP | 9/24/2008 | $162.50 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $1,092.02 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $4,402.84 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:PJIV0015:SOLID WALL SYSTEMS, LLC | 10/7/2008 | $1,050.00 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01744682:LIBERTY MUTUAL | 10/13/2008 | $4,289.56 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:547561:ACE USA - CHICAGO REGIONAL LOCKBOX | 10/13/2008 | $15,662.10 |
| SOLID WALL SYSTEMS, INC | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CLOSE OUT SWS G/L | 10/30/2008 | $290,633.59 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/1/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/6/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/19/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/28/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/29/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/6/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/11/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/19/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/20/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/25/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/4/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/11/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/17/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/18/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/22/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/29/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/9/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/15/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/21/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/27/2008 | $70,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/5/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/9/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/19/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/20/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/23/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/7/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/10/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/15/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/17/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/18/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/22/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/30/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/7/2008 | $100,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/11/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/15/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/21/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/25/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/27/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/28/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/8/2008 | $10,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/9/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/16/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/18/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/19/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/23/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/1/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/7/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/15/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/17/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/20/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/21/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/28/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/4/2008 | $200,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/12/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/19/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/25/2008 | $100,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/8/2008 | $25,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/11/2008 | $75,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/22/2008 | $50,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/23/2008 | $50,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/20/2009 | $50,000.00 |
| SPACE COAST TRUSS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/21/2009 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $0.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $1.03 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $1.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $1.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $1.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $1.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $1.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $2.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $2.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $2.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $2.47 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $2.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:180631:HUB INTERNATIONAL | 6/12/2008 | $7.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $8.41 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:120955:KEMPER BUSINESS SYSTEMS | 3/26/2008 | $9.53 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123675:KEMPER BUSINESS SYSTEMS | 6/16/2008 | $10.77 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $11.91 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $11.91 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $12.54 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $13.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124905:KEMPER BUSINESS SYSTEMS | 6/26/2008 | $13.66 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $14.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $14.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $14.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $14.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $14.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:122429:KEMPER BUSINESS SYSTEMS | 4/24/2008 | $14.31 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126999:KEMPER BUSINESS SYSTEMS | 9/26/2008 | $15.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128132:KEMPER BUSINESS SYSTEMS | 9/26/2008 | $15.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:129274:KEMPER BUSINESS SYSTEMS | 11/3/2008 | $15.95 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125726:KEMPER BUSINESS SYSTEMS | 8/7/2008 | $17.52 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:150040488181 4/08:AICCO INC | 4/21/2008 | $19.53 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $19.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $21.77 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:MG86354-MG86373:IRON MOUNTAIN RECORDS | 7/21/2008 | $22.29 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:123012:KEMPER BUSINESS SYSTEMS | 6/27/2008 | $23.93 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $27.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561B789110110 3/08:AT&T | 3/24/2008 | $29.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 2/08:AT&T | 2/25/2008 | $30.31 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $31.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:KXT2441:CDW DIRECT, LLC | 7/28/2008 | $34.01 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $34.27 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:72101036395 2/09:AFCO | 1/15/2009 | $34.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121220:KEMPER BUSINESS SYSTEMS | 3/26/2008 | $37.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:125390:KEMPER BUSINESS SYSTEMS | 8/7/2008 | $37.99 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:124320:KEMPER BUSINESS SYSTEMS | 6/26/2008 | $38.22 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:128709:KEMPER BUSINESS SYSTEMS | 11/3/2008 | $39.39 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:121999:KEMPER BUSINESS SYSTEMS | 4/24/2008 | $39.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:127743:KEMPER BUSINESS SYSTEMS | 9/26/2008 | $39.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL MAY KEYING ERRORS | 6/13/2008 | $39.89 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $41.46 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:126594:KEMPER BUSINESS SYSTEMS | 8/26/2008 | $42.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $42.33 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - SCT NSF CK | 11/1/2008 | $42.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $42.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:E&O 1/09:AFCO | 12/17/2008 | $43.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:119977:KEMPER BUSINESS SYSTEMS | 2/19/2008 | $49.11 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8D121701:NIXON FIRM, LLC | 12/23/2008 | $50.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 12/08:AFCO | 11/20/2008 | $51.69 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APR/08 | 4/30/2008 | $55.28 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ITEMS JUNE/08 | 6/30/2008 | $55.28 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $55.28 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $55.28 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:150040488181 2/08:AICCO INC | 2/19/2008 | $58.35 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 4/08:AICCO INC | 3/19/2008 | $58.35 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCTE&O 11/08:AFCO | 10/20/2008 | $60.22 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:058976741 16 3/08:SPRINT | 5/12/2008 | $60.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 6/08:SPRINT | 6/17/2008 | $60.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 7/08:SPRINT | 7/28/2008 | $60.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:866128109 5/08:SPRINT | 5/21/2008 | $60.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:37203:ACCURATE REPORTING SERVIC OF | 8/5/2008 | $64.10 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:37203:ACCURATE REPORTERS INC | 10/22/2008 | $64.10 |

3/13/2009 10:54 PM
00066325

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:CASE# 06CA77711K:RIGON, ALEXANDER & RIGDON LLP | 6/16/2008 | $67.55 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 10/08:AFCO | 9/24/2008 | $68.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-COMPANY ITEMS MAY/08 | 5/31/2008 | $69.10 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $69.10 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $69.10 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:103774:FISHER, RUSHMER, WERRENRATH,DICKSON, | 11/21/2008 | $75.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:72101036395 9/08:AFCO | 8/26/2008 | $77.19 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $78.94 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MEL - RECLASS IRON MOUNTAIN # KT35341-KT35351 | 8/1/2008 | $79.34 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $81.87 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:546006:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 6/17/2008 | $82.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $85.37 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:E&O 8/08:AFCO | 7/17/2008 | $85.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $85.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $86.01 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $86.01 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:37234:ACCURATE REPORTING SERVIC OF | 8/5/2008 | $91.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:37234:ACCURATE REPORTERS INC | 10/22/2008 | $91.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 7/08:AFCO | 6/19/2008 | $94.07 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $94.43 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $94.43 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $94.43 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $94.43 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $94.43 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $95.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ENTRIES AUG/08 | 8/31/2008 | $97.38 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:SIGNATURE LEGAL CARE | 1/21/2009 | $99.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $107.37 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:FEB 08:SIGNATURE LEGAL CARE | 2/19/2008 | $111.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:SIGNATURE LEGAL CARE | 3/11/2008 | $111.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:SIGNATURE LEGAL CARE | 12/19/2008 | $111.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $116.50 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 2/08:AT&T | 2/25/2008 | $121.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMUNICATIONS | 4/22/2008 | $123.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMUNICATIONS | 5/22/2008 | $123.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:SIGNATURE LEGAL CARE | 6/19/2008 | $124.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:SIGNATURE LEGAL CARE | 7/22/2008 | $124.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:SIGNATURE LEGAL CARE | 8/18/2008 | $124.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:SIGNATURE LEGAL CARE | 9/20/2008 | $124.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:582.80:SIGNATURE LEGAL CARE | 10/20/2008 | $124.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:SIGNATURE LEGAL CARE | 11/24/2008 | $124.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMUNICATIONS | 6/24/2008 | $125.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMUNICATIONS | 7/28/2008 | $125.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMUNICATIONS | 8/27/2008 | $125.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMUNICATIONS | 9/24/2008 | $125.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CONFERENCING | 10/27/2008 | $125.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JB11302008:BUESCHER, JIM | 1/6/2009 | $128.03 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:SIGNATURE LEGAL CARE | 5/19/2008 | $136.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10684-SCT LOAN-WIRE UPLOAD | 5/1/2008 | $139.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 2/08:AT&T | 2/25/2008 | $146.91 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMUNICATIONS | 4/22/2008 | $151.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMUNICATIONS | 5/22/2008 | $151.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMUNICATIONS | 4/22/2008 | $168.89 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMUNICATIONS | 5/22/2008 | $168.89 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:80746:FLORIDA REPORTING SPECIALIST, INC. | 10/17/2008 | $177.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:DELTACARE USA | 11/24/2008 | $186.18 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM DENTA:DELTA DENTAL - GOLD AND | 1/21/2009 | $196.95 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 3/08:AT&T | 3/24/2008 | $201.62 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 5/08:AT&T | 5/30/2008 | $201.98 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 6/08:AT&T | 6/26/2008 | $202.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $203.17 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 7/08:AT&T | 7/28/2008 | $203.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 DMO PREMIUM:DELTACARE USA | 10/20/2008 | $212.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $214.74 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 12/8:AT&T | 12/22/2008 | $214.79 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:DELTACARE USA | 1/21/2009 | $221.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:DELTACARE USA | 9/20/2008 | $221.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $226.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0765:SPRINT | 12/22/2008 | $230.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:DELTACARE USA | 12/19/2008 | $237.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $239.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $239.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $239.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $239.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $239.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 4/08:AT&T | 4/22/2008 | $239.97 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:DELTACARE USA | 6/19/2008 | $244.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:DELTACARE USA | 7/22/2008 | $244.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PLATINUM:DELTA DENTAL - GOLD AND | 10/20/2008 | $246.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PLATINUM DEN:DELTA DENTAL - GOLD AND | 11/24/2008 | $246.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PLAT PREMIUM:DELTA DENTAL - GOLD AND | 12/19/2008 | $246.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 07 BOA CR CARD | 2/26/2008 | $247.93 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:562502:ACE USA - CHICAGO REGIONAL LOCKBOX | 1/14/2009 | $248.10 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT PAYRL DEDUCTION LAP TOP SALE AUG 31ST | 8/31/2008 | $250.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:532630:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 3/26/2008 | $252.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $252.17 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:DELTACARE USA | 8/18/2008 | $254.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JXT6657:CDW DIRECT, LLC | 4/22/2008 | $257.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:45827118:BRIDGEFIELD EMPLOYERS INSURANCE | 12/16/2008 | $258.18 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTACARE USA | 5/19/2008 | $263.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:DELTACARE USA | 3/11/2008 | $270.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:DELTACARE USA | 4/21/2008 | $270.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $292.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $302.59 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $309.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM PLAT:DELTA DENTAL - GOLD AND | 6/19/2008 | $313.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PLATINUM PRE:DELTA DENTAL - GOLD AND | 8/18/2008 | $313.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREM PLATINUM:DELTA DENTAL - GOLD AND | 9/20/2008 | $313.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 1/21/2009 | $318.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:DELTACARE USA | 2/21/2008 | $321.80 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $333.18 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $333.18 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031661928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $333.18 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $333.18 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $333.18 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2982:CONNER GWYN SCHENCK PLLC | 11/21/2008 | $352.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JB11302008:BUESCHER, JIM | 1/6/2009 | $358.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 3/08:AT&T | 3/24/2008 | $360.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 4/08:AT&T | 4/22/2008 | $360.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 6/08:AT&T | 6/26/2008 | $360.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $361.55 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 5/08:AT&T | 5/30/2008 | $362.01 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:207650117:BRIDGEFIELD EMPLOYERS INSURANCE | 10/13/2008 | $374.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 12/19/2008 | $375.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:DELTA DENTAL - GOLD AND PLATINUM | 5/19/2008 | $379.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 8/08:AT&T | 8/27/2008 | $387.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 7/08:AT&T | 7/28/2008 | $389.07 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT PTO MAR/08 | 4/15/2008 | $389.52 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 PTO PURCHASE | 4/30/2008 | $389.52 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ITEMS JUNE/08 | 6/30/2008 | $389.52 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $389.52 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:111118:FISHER, RUSHMER, WERRENRATH,DICKSON, | 11/21/2008 | $395.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $404.80 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $405.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:63837889:DELL FINANCIAL SERVICES | 2/29/2008 | $406.81 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64318960:DELL FINANCIAL SERVICES | 2/29/2008 | $406.81 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 6/08:SPRINT | 6/17/2008 | $419.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 11/24/2008 | $424.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $427.36 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 5/08:AT&T | 5/30/2008 | $442.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 10/8:AT&T | 10/27/2008 | $448.14 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD DELL LEASE PAYMENTS FOR FEB & MAR 08 TO | 3/31/2008 | $461.42 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $462.11 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $470.90 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 10/20/2008 | $473.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:ALLSTATE WORKPLACE DIVISION | 1/21/2009 | $478.44 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRINT | 3/26/2008 | $483.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 3/08:SPRINT | 4/21/2008 | $483.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:516185:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 6/17/2008 | $486.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-COMPANY ITEMS MAY/08 | 5/31/2008 | $486.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $491.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $491.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 6/08:AT&T | 6/26/2008 | $491.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 4/08:AT&T | 4/22/2008 | $494.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 9/08:AT&T | 9/24/2008 | $497.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 11/8:AT&T | 11/21/2008 | $499.29 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BOA CR CARD | 3/21/2008 | $503.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 8/08:AT&T | 8/27/2008 | $505.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 7/08:AT&T | 7/28/2008 | $505.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 9/08:AT&T | 9/24/2008 | $506.25 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $509.10 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9428:ALLSYSTEMS COMMUNICATIONS | 9/24/2008 | $520.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 9/20/2008 | $530.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $536.10 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $538.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $545.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $545.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $545.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $545.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $545.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $545.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 12/19/2008 | $560.44 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 9/08:AT&T | 9/24/2008 | $576.66 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:527376:ACE USA - CHICAGO REGIONAL LOCKBOX | 6/12/2008 | $580.05 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $586.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $590.25 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $591.95 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 7/22/2008 | $594.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 8/18/2008 | $594.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $594.25 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MCNAMARA, MARTIN & DOWNS RENT 5/08 RECLASS FROM | 5/1/2008 | $599.99 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:MCNAMARA, MARTIN & DOWNS | 2/1/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:03/08 RENT:MCNAMARA, MARTIN & DOWNS | 3/1/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:04/08 RENT:MCNAMARA, MARTIN & DOWNS | 4/1/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:MCNAMARA, MARTIN & DOWNS | 6/1/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:MCNAMARA, MARTIN & DOWNS | 7/1/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:MCNAMARA, MARTIN & DOWNS | 8/14/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:09/08 RENT:MCNAMARA, MARTIN & DOWNS | 9/3/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:MCNAMARA, MARTIN & DOWNS | 10/1/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 RENT:MCNAMARA, MARTIN & DOWNS | 11/3/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 RENT:MCNAMARA, MARTIN & DOWNS | 12/2/2008 | $600.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $604.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 10/8:AT&T | 10/27/2008 | $604.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 11/8:AT&T | 11/21/2008 | $604.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 12/8:AT&T | 12/22/2008 | $604.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 7/28/2008 | $604.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 7/08:SPRINT | 8/26/2008 | $604.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 6/08:SPRINT | 6/17/2008 | $605.05 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DELL FINANCIAL SERVICES | 4/22/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIAL SERVICES | 5/22/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FINANCIAL SERVICES | 6/17/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FINANCIAL SERVICES | 7/29/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6658951-66795851:DELL FINANCIAL SERVICES | 8/27/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FINANCIAL SERVICES | 9/24/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL FINANCIAL SERVICES | 10/20/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980,67856981:DELL FINANCIAL SERVICES | 11/21/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701;68268702;:DELL FINANCIAL SERVICES | 12/16/2008 | $607.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:166184116:BRIDGEFIELD EMPLOYERS INSURANCE | 3/28/2008 | $611.58 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5006593376:IKON OFFICE SOLUTIONS | 2/15/2008 | $612.29 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $618.05 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACE USA INV #532362 RECLASS FROM 980 TO 000 | 7/31/2008 | $619.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:532362:ACE USA - CHICAGO REGIONAL LOCKBOX | 7/14/2008 | $619.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $630.12 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 5/08:SPRINT | 5/21/2008 | $647.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $652.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $652.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $652.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $652.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $652.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 11/24/2008 | $655.08 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 8/08:AT&T | 8/27/2008 | $655.78 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 2/08:AT&T | 2/25/2008 | $656.98 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 3/08:AT&T | 3/24/2008 | $656.98 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 4/08:AT&T | 4/22/2008 | $656.98 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 6/08:AT&T | 6/26/2008 | $658.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 7/08:AT&T | 7/28/2008 | $658.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 5/08:AT&T | 5/30/2008 | $660.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 PREMIUM:THE LINCOLN NATIONAL LIFE | 1/21/2009 | $661.78 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 8/08:SPRINT | 9/24/2008 | $665.39 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 10/08:SPRINT | 10/17/2008 | $665.39 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 11/08:SPRINT | 11/20/2008 | $665.39 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $672.12 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $676.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 10/20/2008 | $678.80 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $684.18 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ENTRIES DEC/08 | 12/31/2008 | $699.59 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 9/20/2008 | $702.52 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $725.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $725.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 3/11/2008 | $735.80 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 4/21/2008 | $735.80 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1/09 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 1/21/2009 | $737.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 6/19/2008 | $742.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 7/22/2008 | $742.64 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 8/18/2008 | $742.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1155:AXTIN, INC | 10/14/2008 | $750.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 5/19/2008 | $755.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:190245:HUB INTERNATIONAL | 11/24/2008 | $757.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $761.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:473010810 12/08:SPRINT | 12/16/2008 | $761.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 12/19/2008 | $768.31 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:ALLSTATE WORKPLACE DIVISION | 3/11/2008 | $775.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BOSTON MUTUAL LIFE INSURANCE | 6/19/2008 | $779.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:321M048184184 12/8:AT&T | 12/22/2008 | $780.31 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JSR3179:CDW DIRECT, LLC | 4/21/2008 | $781.81 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PLATINUM:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $785.26 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $790.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 2/08:AT&T | 2/25/2008 | $809.79 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561B789110110 3/08:AT&T | 3/24/2008 | $809.79 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $811.81 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $828.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:104462499:GE CAPITAL MODULAR SPACE | 2/1/2008 | $837.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:561V789110110 4/08:AT&T | 4/22/2008 | $843.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 4/21/2008 | $846.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 11/24/2008 | $861.87 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $875.92 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $875.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $875.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $875.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $875.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $875.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $875.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/09 PAYMENT:ALLSTATE WORKPLACE DIVISION | 5/19/2008 | $886.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $899.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 12/19/2008 | $904.86 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:ALLSTATE WORKPLACE DIVISION | 2/19/2008 | $919.76 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1273:KAREN HARKNESS-HOUSER LAW, PA | 10/8/2008 | $924.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:JB11302008:BUESCHER, JIM | 1/6/2009 | $969.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:BOSTON MUTUAL LIFE INSURANCE | 2/19/2008 | $987.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 10/20/2008 | $1,005.38 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:UNCLAIMED PROPERTY:DEPARTMENT OF FINANCIAL | 4/28/2008 | $1,005.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 GOLD DENTAL:DELTA DENTAL - GOLD AND | 11/24/2008 | $1,015.29 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 11/08:SPRINT | 11/24/2008 | $1,050.36 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00575806686 1/08:SPRINT | 2/21/2008 | $1,083.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 9/08:SPRINT | 9/24/2008 | $1,099.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:13597117:BRIDGEFIELD EMPLOYERS INSURANCE | 5/7/2008 | $1,148.70 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 9/20/2008 | $1,180.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 10/08:SPRINT | 10/17/2008 | $1,209.81 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL DELL | 5/20/2008 | $1,213.27 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $1,213.27 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 10/20/2008 | $1,225.85 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 9/20/2008 | $1,261.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:104982:FISHER, RUSHMER, WERRENRATH,DICKSON, | 3/26/2008 | $1,277.25 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9276:ALLSYSTEMS | 7/28/2008 | $1,282.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 8/18/2008 | $1,292.50 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 7/22/2008 | $1,334.24 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM GOLD:DELTA DENTAL - GOLD AND | 7/22/2008 | $1,345.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 GOLD PREMIUM:DELTA DENTAL - GOLD AND | 8/18/2008 | $1,345.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM GOLD:DELTA DENTAL - GOLD AND | 6/19/2008 | $1,356.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:THE LINCOLN NATIONAL LIFE | 6/19/2008 | $1,412.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $1,439.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $1,439.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $1,439.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $1,439.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $1,439.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS EXPENSES | 5/23/2008 | $1,523.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT:JEFFERSON PILOT FINANCIAL | 5/19/2008 | $1,532.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PREMIUM:JEFFERSON PILOT FINANCIAL | 3/11/2008 | $1,550.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 4/21/2008 | $1,562.61 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 3/11/2008 | $1,585.39 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PAYMENT GOLD:DELTA DENTAL - GOLD AND | 5/19/2008 | $1,611.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 GOLD:DELTA DENTAL - GOLD AND PLATINUM | 2/21/2008 | $1,644.42 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12204-SPACE COAST TRUSS INT. PMT-WIRE UPLOAD | 1/2/2008 | $1,667.81 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 7/08:SPRINT | 7/28/2008 | $1,673.72 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:JOALCO, INC. | 2/1/2008 | $1,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 RENT:JOALCO, INC. | 3/1/2008 | $1,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:JOALCO, INC. | 4/1/2008 | $1,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:JOALCO, INC. | 4/24/2008 | $1,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:JOALCO, INC. | 6/1/2008 | $1,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:JOALCO, INC. | 7/1/2008 | $1,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:JOALCO, INC. | 8/1/2008 | $1,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:557673:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 10/14/2008 | $1,713.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8213:COMPUTER MARKETING INNOVATIONS INC | 11/20/2008 | $1,816.28 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:536900:ACE USA - CHICAGO REGIONAL LOCKBOX | 8/12/2008 | $1,834.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 PAYMENT:THE LINCOLN NATIONAL LIFE | 2/19/2008 | $1,842.77 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:529162:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 2/18/2008 | $1,944.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9264B117:BRIDGEFIELD EMPLOYERS INSURANCE | 7/10/2008 | $1,965.42 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:JOALCO, INC. | 6/1/2008 | $2,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 RENT:JOALCO, INC. | 7/1/2008 | $2,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:JOALCO, INC. | 8/1/2008 | $2,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:361227000001800000:KEN MAHAFFEY PUTNAM COUNTY | 1/14/2009 | $2,219.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1ST QTR INST ANN F:BANK OF AMERICA HOME | 3/6/2008 | $2,250.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 6/2-6/6/:SPRINT | 7/28/2008 | $2,253.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTEREST OCT/08 | 10/31/2008 | $2,434.42 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:558902:ACE USA - CHICAGO REGIONAL LOCKBOX | 12/16/2008 | $2,457.08 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/08 PREMIUM:BLUE CROSS BLUE SHIELD | 12/19/2008 | $2,467.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:552745:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 10/14/2008 | $2,553.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:110054:FISHER, RUSHMER, WERRENRATH,DICKSON, | 11/21/2008 | $2,595.17 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 5/08:SPRINT | 5/21/2008 | $2,628.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 PREMIUM:BLUE CROSS BLUE SHIELD | 1/21/2009 | $2,657.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:110516:FISHER, RUSHMER, WERRENRATH,DICKSON, | 11/21/2008 | $2,663.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:944044784 8/08:SPRINT | 8/26/2008 | $2,671.24 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECODE FORD LEAGL FEE REFUND TO SPCD | 9/30/2008 | $2,778.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 7/08:AFCO | 6/19/2008 | $2,808.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:E&O 8/08:AFCO | 7/17/2008 | $2,816.43 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:72101036395 9/08:AFCO | 8/26/2008 | $2,824.88 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 10/08:AFCO | 9/24/2008 | $2,833.35 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCTE&O 11/08:AFCO | 10/20/2008 | $2,841.85 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 12/08:AFCO | 11/20/2008 | $2,850.38 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:E&O 1/09:AFCO | 12/17/2008 | $2,858.93 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:72101036395 2/09:AFCO | 1/15/2009 | $2,867.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0608TRUSS E&O:WILLIS OF FLORIDA | 6/12/2008 | $2,902.07 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2524316:ROD NORTHCUTT, TAX COLLECTOR | 1/14/2009 | $2,914.73 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $3,066.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 PREMIUM:BLUE CROSS BLUE SHIELD | 10/20/2008 | $3,226.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:564349:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 10/22/2008 | $3,246.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $3,252.53 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $3,252.53 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $3,252.53 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $3,252.53 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $3,252.53 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:109385:FISHER, RUSHMER, WERRENRATH,DICKSON, | 11/21/2008 | $3,255.69 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $3,328.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $3,328.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $3,328.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $3,328.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $3,328.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $3,328.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12030-SCT INT. PMT.-WIRE UPLOAD | 12/1/2008 | $3,363.93 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ITEMS JUNE/08 | 6/30/2008 | $3,440.05 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 PAYMENT:BLUE CROSS BLUE SHIELD | 4/21/2008 | $3,463.85 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 PREMIUM:BLUE CROSS BLUE SHIELD | 11/24/2008 | $3,463.85 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 PREMIUM:BLUE CROSS BLUE SHIELD | 9/20/2008 | $3,558.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 3/08:SPRINT | 3/24/2008 | $3,603.34 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $3,639.20 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $3,645.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:547561:ACE USA - CHICAGO REGIONAL LOCKBOX | 10/13/2008 | $3,707.25 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SEP-OCT & NOV 08:JOALCO, INC. | 11/20/2008 | $3,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SEP-OCT & NOV 08:JOALCO, INC. | 11/20/2008 | $3,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SEP-OCT & NOV 08:JOALCO, INC. | 11/20/2008 | $3,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01/09 RENT:JOALCO, INC. | 1/6/2009 | $3,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02331509:TW TELECOM | 8/26/2008 | $3,822.17 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02393924:TW TELECOM | 9/24/2008 | $3,822.17 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02505798:TW TELECOM | 11/20/2008 | $3,822.17 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02592041:TW TELECOM | 12/16/2008 | $3,822.17 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02164630:TIME WARNER TELECOM | 5/21/2008 | $3,831.96 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02047349:TIME WARNER TELECOM | 3/19/2008 | $3,853.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:548919:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 6/17/2008 | $3,880.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02287429:TW TELECOM | 7/28/2008 | $3,899.62 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CORRECTIO TO ACCT# | 2/27/2008 | $3,906.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02103453:TIME WARNER TELECOM | 4/22/2008 | $3,923.83 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02216712:TIME WARNER TELECOM | 6/17/2008 | $3,944.58 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:150040488181 2/08:AICCO INC | 2/19/2008 | $4,039.54 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:SCT E&O 4/08:AICCO INC | 3/19/2008 | $4,039.54 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11900-SCT INTEREST PMT-WIRE UPLOAD | 10/31/2008 | $4,069.42 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:150040488181 4/08:AICCO INC | 4/21/2008 | $4,078.36 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APR/08 | 4/30/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-COMPANY ITEMS MAY/08 | 5/31/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ITEMS JUNE/08 | 6/30/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $4,167.67 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $4,167.67 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08 PREMIUM:BLUE CROSS BLUE SHIELD | 7/22/2008 | $4,175.60 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11477-PAY SCT INTEREST-WIRE UPLOAD | 9/2/2008 | $4,307.69 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11635-SCT INT. PAYMENT-WIRE UPLOAD | 9/30/2008 | $4,308.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:543338:ACE USA - CHICAGO REGIONAL LOCKBOX | 9/16/2008 | $4,335.98 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:02452152:TW TELECOM | 10/20/2008 | $4,410.12 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:08/08 PREMIUM:BLUE CROSS BLUE SHIELD | 8/18/2008 | $4,507.75 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC SPET 08 | 9/30/2008 | $4,523.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $4,625.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-COMPANY ITEMS MAY/08 | 5/31/2008 | $4,669.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS DEC/08 | 12/31/2008 | $4,686.24 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11091-SCT INTEREST PMT-WIRE UPLOAD | 6/30/2008 | $4,947.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RETAINER FEE:LOWNDES, DROSDICK, DOSTER, | 4/8/2008 | $5,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11293-SCT LOAN INTEREST-WIRE UPLOAD | 7/31/2008 | $5,050.38 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 PREMIUM:BLUE CROSS BLUE SHIELD | 6/19/2008 | $5,077.15 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:567561:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 11/20/2008 | $5,109.36 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:559835:LOWNDES, DROSDICK, DOSTER, KANTOR, & R | 10/15/2008 | $5,123.05 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS NOV/08 | 11/30/2008 | $5,557.93 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS MAR/08 | 3/31/2008 | $5,655.50 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTEREST APR/08 | 4/30/2008 | $5,718.42 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | EMPLOYEE HEALTH INSUR ADMIN MAY/08 | 10/29/2008 | $5,788.90 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10899-SCT INTEREST PMT-WIRE UPLOAD | 6/2/2008 | $5,884.86 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:1421N007203:AVATECH SOLUTIONS, INC | 4/21/2008 | $5,978.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10664-SCT INTEREST PAYMENT-WIRE UPLOAD | 4/30/2008 | $6,004.44 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ENTRIES AUG/08 | 8/31/2008 | $6,133.41 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS SEP/08 | 9/30/2008 | $6,336.31 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $6,389.91 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $6,389.91 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $6,389.91 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:3/08 PAYMENT:BLUE CROSS BLUE SHIELD | 3/19/2008 | $6,460.76 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:00231:BLUE CROSS BLUE SHIELD | 2/19/2008 | $6,789.13 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS JULY/08 | 7/31/2008 | $6,811.05 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT OCALA TANGIBLE TAX TO SCT | 3/31/2008 | $6,926.69 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10436-SCT INTEREST PAYMENT-WIRE UPLOAD | 3/31/2008 | $7,064.92 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:552171:ACE USA - CHICAGO REGIONAL LOCKBOX | 11/13/2008 | $7,338.30 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTEREST SEP/08 | 9/30/2008 | $7,400.71 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS OCT/08 | 10/31/2008 | $8,137.89 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10350-SCT INTEREST PAYMENT-WIRE UPLOAD | 3/3/2008 | $8,175.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $8,193.49 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $8,193.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2/08 RENT:PROLOGIS LIMITED PARTNERSHIP III | 2/1/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:03/08 RENT:PROLOGIS LIMITED PARTNERSHIP III | 3/1/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4/08 RENT:PROLOGIS LIMITED PARTNERSHIP III | 4/1/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:5/08 RENT:PROLOGIS LIMITED PARTNERSHIP III | 4/24/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:RENT - JUNE 08:PROLOGIS LIMITED PARTNERSHIP | 6/1/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:7/08  RENT:PROLOGIS LIMITED PARTNERSHIP III | 7/1/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 RENT:PROLOGIS LIMITED PARTNERSHIP III | 8/1/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9/08 RENT:PROLOGIS LIMITED PARTNERSHIP III | 9/3/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 RENT:PROLOGIS LIMITED PARTNERSHIP II | 10/2/2008 | $8,420.45 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SCT INTER-CO ITEMS JUNE/08 | 6/30/2008 | $8,539.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS AUG/08 | 8/31/2008 | $9,654.39 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 401K FR SUBS | 3/31/2008 | $9,745.12 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11520-TRXFR TO SCT-WIRE UPLOAD | 9/8/2008 | $10,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS APR/08 | 4/30/2008 | $10,012.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01720473:LIBERTY MUTUAL | 9/20/2008 | $11,447.38 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 HOSPITALIATION | 8/31/2008 | $12,197.49 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-COMPANY ITEMS MAY/08 | 5/31/2008 | $12,265.35 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS FEB/08 | 2/29/2008 | $12,500.44 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION NOV 08 | 11/30/2008 | $13,552.95 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01793523:LIBERTY MUTUAL | 12/16/2008 | $13,701.69 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION SEPT 08 | 9/30/2008 | $15,687.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01818436:LIBERTY MUTUAL | 1/14/2009 | $16,078.88 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $16,638.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $16,638.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $16,638.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $16,638.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $16,638.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $16,638.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:098243:KEN MAHAFFEY PUTNAM COUNTY TAX COLL | 1/14/2009 | $17,163.77 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JULY HOSPITALIZATION | 7/31/2008 | $17,703.59 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:2512064:ROD NORTHCUTT, TAX COLLECTOR | 1/14/2009 | $19,661.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUNE 08 HOSPITALIZATION | 6/30/2008 | $19,900.43 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION DEC 08 | 12/31/2008 | $21,055.33 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01769115;LIBERTY MUTUAL | 11/13/2008 | $23,176.51 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01578576;LIBERTY MUTUAL | 3/24/2008 | $24,493.83 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 HOSPITALIZATION | 5/31/2008 | $24,698.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12075-TXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 12/8/2008 | $25,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01625147;LIBERTY MUTUAL | 5/14/2008 | $25,329.98 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12078-SCT INT. PMT.-WIRE UPLOAD | 12/8/2008 | $26,456.31 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10942-SCT INTEREST PAYMENT-WIRE UPLOAD | 6/9/2008 | $26,497.73 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11515-PAY SCT TERM LOAN INTEREST-WIRE UPLOAD | 9/8/2008 | $26,836.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10363-SCT LOAN-WIRE UPLOAD | 3/7/2008 | $27,479.40 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01744682;LIBERTY MUTUAL | 10/13/2008 | $28,520.05 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $29,045.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $29,045.06 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01648774;LIBERTY MUTUAL | 6/23/2008 | $30,008.41 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01672545;LIBERTY MUTUAL | 7/14/2008 | $32,994.59 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01601723;LIBERTY MUTUAL | 4/22/2008 | $33,243.82 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 HOSPITALIZATION | 2/29/2008 | $40,850.74 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11043-SCT LOAN-WIRE UPLOAD | 6/25/2008 | $47,130.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10235-TXFR FROM MHI TO SWS-WIRE UPLOAD | 2/4/2008 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECLASS TXFR FROM MHI TO SWS ON 2/21/08 | 2/21/2008 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12143-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 12/22/2008 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12151-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 12/23/2008 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12260-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 1/20/2009 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12267-SCT FUNDING -WIRE UPLOAD | 1/21/2009 | $50,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:57608.03;LIBERTY MUTUAL | 2/12/2008 | $51,997.66 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10840-TXFR FROM MHI TO SCT-WIRE UPLOAD | 5/27/2008 | $70,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:01696840;LIBERTY MUTUAL | 8/12/2008 | $71,718.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12104-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 12/11/2008 | $75,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APRIL 08 HOSPITALIZATION | 4/30/2008 | $77,056.56 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10337 - TXFR FROM MHI TO SCT | 2/28/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10342-TXFR FROM MHI TO SCT-WIRE UPLOAD | 2/29/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10513-TXFR FROM MHI TO SCT-WIRE UPLOAD | 4/4/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10549-TXFR FROM MHI TO SCT-WIRE UPLOAD | 4/11/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10563-TXFR FROM MHI TO SCT-WIRE UPLOAD | 4/17/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10573-TXFR FROM MHI TO SCT-WIRE UPLOAD | 4/18/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10590-TXFR FROM MHI TO SCT-WIRE UPLOAD | 4/22/2008 | $100,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10656-TXFR FROM MHI TO SCT-WIRE UPLOAD | 4/29/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10748-TXFR FROM MHI TO SCT-WIRE UPLOAD | 5/9/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10820-TXFR FROM MHI TO SCT-WIRE UPLOAD | 5/21/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10883-MERCEDES HOMES, INC. - CRP-WIRE UPLOAD | 5/30/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10927-TXFR FROM MHI TO SCT-WIRE UPLOAD | 6/5/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10946-TXFR FROM MHI TO SCT-WIRE UPLOAD | 6/9/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10975-TXFR FROM MHI TO SCT-WIRE UPLOAD | 6/13/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11010-TXFR FROM MHI TO SCT-WIRE UPLOAD | 6/19/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11024-TXFR FROM MHI TO SCT-WIRE UPLOAD | 6/20/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11027-TXFR FROM MHI TO SCT-WIRE UPLOAD | 6/23/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11136-WIRE FROM MHI TO SCT-WIRE UPLOAD | 7/7/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11158-TXFR FROM MHI TO SCT-WIRE UPLOAD | 7/10/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11175-TXFR FROM MHI TO SCT-WIRE UPLOAD | 7/15/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11188-TXFR FROM MHI TO SCT-WIRE UPLOAD | 7/17/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11191-TXFR FROM MHI TO SCT | 7/18/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11265-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 7/30/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11287-TRXFR TO SCT-WIRE UPLOAD | 7/31/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11334-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 8/7/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11349-TRANSFER TO SPACE COAST TRUSS-WIRE UPLOAD | 8/11/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11364-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 8/13/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11409-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 8/21/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11433-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 8/25/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11444-TRXFR TO SCT-WIRE UPLOAD | 8/27/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11567-TRXFR TO SCT-WIRE UPLOAD | 9/16/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11581-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 9/18/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11595-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 9/19/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11611-TRXFR TO SCT-WIRE UPLOAD | 9/23/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11672-TRXFR TO SCT-WIRE UPLOAD | 10/1/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11714-TRXFR TO SCT-WIRE UPLOAD | 10/7/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11758-TRXFR TO SCT-WIRE UPLOAD | 10/15/2008 | $100,000.00 |

3/13/2009 10:54 PM
00066325

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11778-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 10/17/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11789-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 10/20/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11838-TRXFR TOSPACE COAST TRUSS-WIRE UPLOAD | 10/28/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11951-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 11/12/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11985-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 11/19/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12009-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 11/25/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12174-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 12/30/2008 | $100,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HOSPITALIZATION OCT 08 | 10/31/2008 | $108,423.04 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10444 - STONEBURNER SCTLOAN CLOSING COST | 3/28/2008 | $137,751.47 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10836-SCT LOAN PAYMENT-WIRE UPLOAD | 5/23/2008 | $139,772.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11237-SCT INTEREST PAYMENT | 7/25/2008 | $148,160.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJAN 09 | 1/25/2009 | $184,022.48 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10312-SCT LOAN PAYMENT-WIRE UPLOAD | 2/26/2008 | $197,710.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10229-TXFR FROM MHI TO SCT-WIRE UPLOAD | 2/1/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10256-TXFR FROM MHI TO SCT-WIRE UPLOAD | 2/6/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10290-TXFR FROM MHI TO SCT-WIRE UPLOAD | 2/19/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10357-TXFR FROM MHI TO SCT-WIRE UPLOAD | 3/6/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10375-TXFR FROM MHI TO SCT-WIRE UPLOAD | 3/11/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10395-TRANSFER FROM MHI TO SCT-WIRE UPLOAD | 3/19/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10396 - TXFR FROM MHI TO SCT | 3/20/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10417-TXFR FROM MHI TO SCT-WIRE UPLOAD | 3/25/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10782-TXFR FROM MHI TO SCT-WIRE UPLOAD | 5/15/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11211-TXFR FROM MHI TO SCT-WIRE UPLOAD | 7/22/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11385-TXFR FROM MHI TO SCT-WIRE UPLOAD | 8/15/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11450-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 8/28/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11532-TRXFR TO SCT-WIRE UPLOAD | 9/9/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11659-TRXFR TO SCT-WIRE UPLOAD | 9/29/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11794-TRXFR TO SCT-WIRE UPLOAD | 10/21/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11908-TRXFR TO SPACE COAST TRUSS-WIRE UPLOAD | 11/4/2008 | $200,000.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10240-SOC LOAN-WIRE UPLOAD | 2/4/2008 | $206,355.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECDEC08 | 12/31/2008 | $241,223.87 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECNOV08 | 11/30/2008 | $242,402.23 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 HOSPITALIZATION | 3/28/2008 | $248,399.78 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 12153-PAYDOWN ON SCT REVOLVER-WIRE UPLOAD | 12/24/2008 | $262,494.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC. SCT DEPOSIT - MOVE FROM BOA TO RJ | 6/30/2008 | $276,267.29 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAUG08 | 8/31/2008 | $340,663.32 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11996-SCT PRINCIPAL PAYMENT-WIRE UPLOAD | 11/21/2008 | $358,009.00 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECSEPT08 | 9/30/2008 | $359,790.21 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECOCT08 | 10/31/2008 | $374,902.99 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJULY08 | 7/31/2008 | $376,845.85 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAY08 | 5/31/2008 | $396,148.64 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECJUNE08 | 6/30/2008 | $406,540.44 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECAPR08 | 4/30/2008 | $444,104.38 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECMAR08 | 3/31/2008 | $484,461.68 |
| SPACE COAST TRUSS, INC. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PR BANK RECFEB08 | 2/29/2008 | $521,645.83 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $10,830.86 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/5/2008 | $61.54 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/6/2008 | $2,589.86 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $65,095.64 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $3,503.63 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $370.76 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/12/2008 | $2,040.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 2/08:FPL | 2/19/2008 | $8,610.58 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/20-2/11 EXP:ERLACHER, JANET | 2/20/2008 | $67.30 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:12/26-2/19 EXP:KEVIN KRONENBERG | 2/21/2008 | $48.38 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 2/21/2008 | $1,498.03 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 2/08:SPRINT | 2/25/2008 | $123.64 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031377598:GLOBAL CROSSING TELECOMMUNICATIONS | 2/25/2008 | $132.75 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 2/08:AT&T | 2/25/2008 | $187.39 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 2/28/2008 | $10,901.13 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 - P/R DEDUCTIONS | 2/29/2008 | $25.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:63837889:DELL FINANCIAL SERVICES | 2/29/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64318960:DELL FINANCIAL SERVICES | 2/29/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:GAS - LAWN MAINT:GEORGE, DAVID C. | 2/29/2008 | $99.68 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL FEB 08 SOC PAYROLL | 2/29/2008 | $16,764.05 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/10/2008 | $50,595.92 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $1,455.44 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/12/2008 | $579.76 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/13/2008 | $1,804.17 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/17/2008 | $206.26 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 3/08:FPL | 3/19/2008 | $8,314.90 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/21/2008 | $49.85 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031426383:GLOBAL CROSSING TELECOMMUNICATIONS | 3/24/2008 | $126.05 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 3/08:AT&T | 3/24/2008 | $187.39 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 3/24/2008 | $1,515.50 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:REIMB PC:KASEL, TAMMY | 3/26/2008 | $40.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 3/31/2008 | $10,901.13 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL SOC MAR 08 P/R | 3/31/2008 | $10,949.14 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $188,150.14 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/3/2008 | $201.12 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 4/21/2008 | $1,515.50 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 4/08:FPL | 4/21/2008 | $7,992.31 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:64795768 &34795769:DELL FINANCIAL SERVICES | 4/22/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:838151530 4/08:SPRINT | 4/22/2008 | $128.96 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031474682:GLOBAL CROSSING TELECOMMUNICATIONS | 4/22/2008 | $199.01 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 4/08:AT&T | 4/22/2008 | $205.86 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $58,049.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $138.75 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 4/30/2008 | $10,901.13 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 RECL SOC PAYROLL | 4/30/2008 | $10,936.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 5/08:FPL | 5/16/2008 | $10,294.75 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | EXPRESS ONE - DAYTONA INV #253474 JANET ERLACHER | 5/19/2008 | $6.85 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 5/20/2008 | $1,515.50 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:87035349:CORPORATE EXPRESS | 5/22/2008 | $14.51 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65261427:DELL FINANCIAL SERVICES | 5/22/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031522479:GLOBAL CROSSING TELECOMMUNICATIONS | 5/22/2008 | $192.79 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DAVID GEORGE EXPENSES RECLASSED FROM 900-918 TO | 5/23/2008 | $89.93 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 5/08:AT&T | 5/30/2008 | $205.86 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $62,402.80 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OFFICE SUPPLIES ALLOCATION FROM HR YTD APRIL/08 | 5/31/2008 | $195.27 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 5/31/2008 | $10,901.13 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL SOC PAYROLL | 5/31/2008 | $13,627.31 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:65716146-47 &:DELL FINANCIAL SERVICES | 6/17/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 6/08:FPL | 6/17/2008 | $10,960.63 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 6/20/2008 | $1,515.46 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6/08 REIMB PC:DIANA LAPIERRE - PETTY CASH | 6/24/2008 | $14.36 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031569495:GLOBAL CROSSING TELECOMMUNICATIONS | 6/24/2008 | $192.79 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M453938827 6/08:AT&T | 6/26/2008 | $248.70 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECL SOC JUNE PAYROLL | 6/30/2008 | $8,862.86 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 6/30/2008 | $10,901.13 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $97,234.05 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:PC 6/08:DIANA LAPIERRE - PETTY CASH | 7/14/2008 | $89.63 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 7/08:FPL | 7/14/2008 | $9,190.30 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 7/21/2008 | $1,515.50 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031616360:GLOBAL CROSSING TELECOMMUNICATIONS | 7/28/2008 | $192.79 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 7/08:AT&T | 7/28/2008 | $248.70 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:66157176,177 &:DELL FINANCIAL SERVICES | 7/29/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL - MONTH OF JULY 08 | 7/30/2008 | $9,125.36 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INTER-CO ITEMS | 7/31/2008 | $1,886.34 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FPL CORRECTION | 7/31/2008 | $3,585.40 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 7/31/2008 | $8,640.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $48,008.41 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $40,913.70 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 8/08:FPL | 8/18/2008 | $13,341.99 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 8/20/2008 | $2,839.37 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | WIRE 11411 DEED RESTRICTION RELEASE-SOC | 8/21/2008 | $550,000.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:8/08 REIMBURSEMENT:DIANA LAPIERRE - PETTY CASH | 8/26/2008 | $280.69 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031662928:GLOBAL CROSSING TELECOMMUNICATIONS | 8/27/2008 | $199.01 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 8/0:AT&T | 8/27/2008 | $217.85 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:6658951-66795851:DELL FINANCIAL SERVICES | 8/27/2008 | $1,310.46 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 8/31/2008 | $8,640.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL AUGUST 2008 | 8/31/2008 | $13,293.40 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/19/2008 | $85.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 9/19/2008 | $2,810.94 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 9/08:FPL | 9/20/2008 | $11,685.90 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67017053,54 &:DELL FINANCIAL SERVICES | 9/24/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031711235:GLOBAL CROSSING TELECOMMUNICATIONS | 9/24/2008 | $139.31 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 9/08:AT&T | 9/24/2008 | $253.66 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $52,894.57 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 9/30/2008 | $8,640.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL SEPT 08 | 9/30/2008 | $8,934.60 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:10/08 REIM PC-BLDG:BRANDI FRANCHE:BLDG PETTY | 10/7/2008 | $260.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 10/08:FPL | 10/17/2008 | $13,119.05 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67439114,67439115:DELL FINANCIAL SERVICES | 10/20/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/20/2008 | $113.01 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX PAYMENT SEP/08 | 10/23/2008 | $3,493.94 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:9031754900:GLOBAL CROSSING CONFERENCING | 10/27/2008 | $142.23 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 10/8:AT&T | 10/27/2008 | $221.62 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:PETTY CASH 10/08:BRANDI FRANCHE-BLDG PETTY | 10/29/2008 | $233.32 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $64,087.58 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 10/31/2008 | $8,640.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL OCT. 08 | 10/31/2008 | $8,838.35 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 11/08:FPL | 11/17/2008 | $9,749.49 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 SALES TAX | 11/20/2008 | $1,780.58 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:67856980;67856981:DELL FINANCIAL SERVICES | 11/21/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 11/8:AT&T | 11/21/2008 | $94.86 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:0201573687:GLOBAL CROSSING CONFERENCING | 11/21/2008 | $291.56 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:11/08 REIMBURSE:BRANDI FRANCHE- BLDG PETTY CASH | 11/24/2008 | $197.45 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/26/2008 | $60,000.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 11/30/2008 | $8,640.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL NOV 08 | 11/30/2008 | $10,146.10 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491MODELA:FPL | 12/11/2008 | $70.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:68268701;68268702;:DELL FINANCIAL SERVICES | 12/16/2008 | $67.28 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 12/08:FPL | 12/17/2008 | $12,893.67 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 SALES TAX | 12/19/2008 | $1,514.23 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:352M450938827 12/8:AT&T | 12/22/2008 | $94.86 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL DEC 08 | 12/31/2008 | $7,081.50 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MONTH END STANDARD J/ES | 12/31/2008 | $8,640.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC 08 SALES TAX | 1/20/2009 | $4,136.05 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INV:4070092491 1/09:FPL | 1/20/2009 | $12,825.79 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYROLL JAN 09 | 1/23/2009 | $9,069.88 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $188,150.14 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $201.12 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $58,049.21 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $62,402.80 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $97,234.05 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $48,008.41 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $40,913.70 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/19/2008 | $85.00 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $52,894.57 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/20/2008 | $113.01 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $64,087.58 |
| SUNTREE OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/26/2008 | $60,000.00 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 1/30/2009 | $10,576.92 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 1/16/2009 | $10,576.92 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 1/2/2009 | $10,576.92 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 12/19/2008 | $10,576.92 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 12/5/2008 | $10,576.92 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 11/21/2008 | $10,576.92 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 11/7/2008 | $10,576.92 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 10/24/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 10/10/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 9/26/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 9/12/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 8/29/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 8/15/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 8/1/2008 | $11,538.46 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3c(i)
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 7/18/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 7/3/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 6/20/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 6/6/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 5/23/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 5/9/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 4/25/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 4/11/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 3/28/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 3/14/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 2/29/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 2/15/2008 | $11,538.46 |
| SUSAN GIRARD | 237 LANSING ISLAND DR. | | INDIAN HARBOR BEACH | FL | 32937 | | 2/1/2008 | $11,538.46 |
| VENEZIA, JASON/AMIE | 5914 TIVOLI GARDENS WAY | | ORLANDO | FL | 32829 | | 2/22/2008 | $1,498.00 |
| VENEZIA, JASON/AMIE | 5914 TIVOLI GARDENS WAY | | ORLANDO | FL | 32829 | | 3/18/2008 | $1,498.00 |
| VENEZIA, JASON/AMIE | 5914 TIVOLI GARDENS WAY | | ORLANDO | FL | 32829 | | 4/21/2008 | $1,498.00 |
| VENEZIA, JASON/AMIE | 5914 TIVOLI GARDENS WAY | | ORLANDO | FL | 32829 | | 5/15/2008 | $1,498.00 |
| VENEZIA,JASON | | | ORANGE CITY | FL | 32763 | | 6/17/2008 | $624.66 |
| VENEZIA,JASON | | | ORANGE CITY | FL | 32763 | | 7/15/2008 | $628.92 |
| VENEZIA,JASON | | | ORANGE CITY | FL | 32763 | | 1/21/2009 | $744.92 |

3/13/2009 10:54 PM
00066325

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $14,726.07 |
| ATLANTIC COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $103,428.38 |
| ATLANTIC COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/28/2008 | $18,782.66 |
| ATLANTIC COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $42.00 |
| ATLANTIC COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $3,816.00 |
| ATLANTIC COMMUNITY DEVELOPERS | 6767 N. WICKHAM RD., SUITE 500 | | MELBOURNE | FL | 32940 | | 1/29/2008 | $37,800.00 |
| CAMBRIDGE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/16/2008 | $964.16 |
| CAMBRIDGE CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/21/2008 | $38,907.86 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $29,958.35 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $707.55 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $3,822.50 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $87,114.68 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $30,241.38 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $22,770.65 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/4/2008 | $750.00 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $640.55 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $7,500.00 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $24,539.22 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/21/2008 | $330.00 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/23/2008 | $23,742.63 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $5,674.95 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/22/2008 | $24,539.22 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/4/2008 | $650.00 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/18/2008 | $16,070.65 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $8,454.12 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/2/2008 | $5,253.83 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $19,561.62 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $4,806.21 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $41,109.67 |
| CAMBRIDGE COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $27,224.18 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $6,533.12 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $60,605.10 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $21,317.12 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $11,747.75 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $640.22 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/23/2008 | $5,337.75 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/22/2008 | $5,515.68 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/18/2008 | $3,816.96 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/2/2008 | $663.58 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $336.00 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/12/2008 | $3,382.44 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/9/2008 | $3,744.84 |
| CASCADES COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $3,193.82 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/15/2008 | $1,000.00 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $9,477.94 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $9,779.85 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $163,371.41 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $6,243.05 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/4/2008 | $4,500.00 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $6,041.67 |
| CHRISTIE RANCH | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/9/2008 | $50.00 |
| CHRISTIE RANCH CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $7,780.81 |
| CHRISTIE RANCH CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/10/2008 | $5.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CHRISTIE RANCH CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $6,343.75 |
| CHRISTIE RANCH COMMUNITY DEV. | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/12/2008 | $6,343.75 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 1/28/2008 | $160.00 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 2/20/2008 | $14,756.75 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 3/19/2008 | $13,804.07 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 3/24/2008 | $800.00 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 4/21/2008 | $80.00 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 4/22/2008 | $17,673.80 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 5/21/2008 | $16,201.80 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 5/23/2008 | $50.00 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 6/16/2008 | $18,472.69 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 7/28/2008 | $12,600.80 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 7/30/2008 | $4,000.00 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 8/26/2008 | $15,865.66 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 9/24/2008 | $15,075.66 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 10/14/2008 | $2,885.00 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 10/17/2008 | $11,658.66 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 11/17/2008 | $3,640.00 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 11/20/2008 | $10,765.66 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 12/16/2008 | $8,655.66 |
| CNI | 6905 NORTH WICKHAM ROAD | SUITE 300 | MELBOURNE | FL | 32940 | | 1/6/2008 | $150.00 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $39,050.52 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $4,144.96 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/9/2008 | $28.92 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $3,910.08 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/6/2008 | $2,824.39 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $2,943.81 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $2,747.37 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $1,936.99 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $3,811.45 |
| FERN MEADOWS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $2,106.59 |
| FLORIDA Leasing Ventures | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/7/2008 | $94,136.31 |
| FLORIDA Leasing Ventures | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/7/2008 | $85,351.09 |
| FLORIDA Leasing Ventures | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $79,113.69 |
| FLORIDA Leasing Ventures | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $64,481.14 |
| FLORIDA Leasing Ventures | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/2/2008 | $65,345.69 |
| FLORIDA Leasing Ventures | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/1/2008 | $50,381.88 |
| FLORIDA Leasing Ventures | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/1/2008 | $53,336.18 |
| FRISCO LOT INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $10,596.29 |
| FRISCO LOT INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $3,250.00 |
| FRISCO LOT INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/15/2008 | $129.19 |
| FRISCO LOT INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $1,470.05 |
| FRISCO LOT INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/18/2008 | $16,052.07 |
| FRISCO LOT VENTURES | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $201.00 |
| GARDEN CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/25/2008 | $8,006.00 |
| GARDEN CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $104,188.00 |
| GARDEN CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $2,606.83 |
| GARDEN CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $1,312.20 |
| GARDEN CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $3,598.57 |
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $97,199.20 |
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $15,885.46 |
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $9,404.02 |
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $5,397.71 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $3,157.44 |
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $7,754.01 |
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $4,367.66 |
| GARDEN COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $6,675.16 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $61,782.19 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $18,733.37 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $7,204.43 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $2,948.51 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $13,079.53 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/14/2008 | $3,701.72 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $21,135.51 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/5/2008 | $160.67 |
| HARLEY OFFICE COMPLEX | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/26/2008 | $109,329.39 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $221,280.71 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/17/2008 | $12,028.40 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $243,114.73 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $11,904.93 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $68,891.18 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/18/2008 | $1,440.00 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $29,720.29 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $34,673.02 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $155,878.13 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $6,100.00 |
| HARPER'S MILL | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/14/2009 | $3,962.17 |
| MEADOW POINT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/15/2008 | $20,000.00 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $22,007.60 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $304.00 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $15,239.28 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $25,532.84 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $655.24 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $6,097.02 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/23/2008 | $4,082.23 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $151.50 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $69.50 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/24/2008 | $2,655.25 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $414.50 |
| MEADOW POINTE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/14/2008 | $525.00 |
| PHOENIX CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $336,147.80 |
| PHOENIX CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $274,480.70 |
| PHOENIX COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $77,470.09 |
| PHOENIX COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $34,345.38 |
| PHOENIX COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $89,045.47 |
| PHOENIX COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $85,545.47 |
| PHOENIX COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/20/2008 | $72,673.22 |
| PHOENIX COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $217,959.92 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $114.90 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $5,081.03 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $5,526.14 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $7,572.11 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $8,750.34 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $13,997.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $25,125.79 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/1/2008 | $45,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $1,023.66 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $1,437.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $2,519.41 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $4,144.94 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $4,159.38 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $23,023.94 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $45,602.51 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/4/2008 | $62,913.58 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/5/2008 | $266.15 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/5/2008 | $500.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/5/2008 | $2,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/5/2008 | $24,610.88 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/5/2008 | $59,630.94 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/6/2008 | $225.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/6/2008 | $6,391.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/6/2008 | $10,969.70 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/6/2008 | $17,916.92 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/6/2008 | $40,087.10 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/6/2008 | $52,002.84 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $266.15 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $270.11 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $625.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $687.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $1,034.98 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $3,668.68 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $6,829.41 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $57,199.21 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/7/2008 | $76,025.59 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $146.25 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $158.46 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $645.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $2,201.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $3,312.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $20,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $40,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $57,618.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/8/2008 | $61,472.28 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $510.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $549.12 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $614.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $1,080.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $1,110.12 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $3,300.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $10,938.82 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $20,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $37,408.14 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $79,179.87 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/11/2008 | $353,446.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/12/2008 | $4,606.62 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/12/2008 | $4,750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/12/2008 | $15,272.34 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/12/2008 | $36,958.34 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/12/2008 | $42,364.23 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/13/2008 | $325.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/13/2008 | $380.97 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/13/2008 | $960.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/15/2008 | $2,047.33 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/15/2008 | $2,292.56 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/15/2008 | $8,958.52 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/15/2008 | $9,105.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10286-ZBA FROM MHI TO REIV-WIRE UPLOAD | 2/15/2008 | $50,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/19/2008 | $1,386.87 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/19/2008 | $1,409.60 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/19/2008 | $3,798.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/19/2008 | $16,036.94 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 2/20/2008 | $4,266.90 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/20/2008 | $7,596.57 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 2/20/2008 | $10,515.81 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 2/20/2008 | $13,814.58 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/20/2008 | $361,691.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 2/21/2008 | $2,068.90 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/22/2008 | $1,428.54 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/25/2008 | $3,809.73 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/25/2008 | $15,092.61 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/25/2008 | $29,993.99 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/26/2008 | $7,795.79 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 2/28/2008 | $5,279.63 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $200.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 2/29/2008 | $353.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | FEB 08 ACCOUNTING FEE | 2/29/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE FROM REIV | 2/29/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 2/29/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 2/29/2008 | $28,229.12 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 2/29/2008 | $30,205.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 2/29/2008 | $31,526.86 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/3/2008 | $25,041.19 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/4/2008 | $6,968.06 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/4/2008 | $17,911.08 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/4/2008 | $45,000.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/5/2008 | $100.53 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/5/2008 | $7,650.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/6/2008 | $1,967.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/6/2008 | $2,131.45 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/6/2008 | $5,296.64 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/10/2008 | $759.15 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/10/2008 | $1,500.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/10/2008 | $20,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/10/2008 | $60,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $53.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $288.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $298.32 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $663.85 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $974.56 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $1,800.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $1,800.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $2,700.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $3,097.84 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $4,675.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $16,450.25 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $33,253.87 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/11/2008 | $39,676.54 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10378-ZBA FROM MHI TO REIV-WIRE UPLOAD | 3/11/2008 | $100,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/12/2008 | $36.44 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/12/2008 | $1,230.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/13/2008 | $85.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/13/2008 | $546.47 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/13/2008 | $1,315.72 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/14/2008 | $365.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/17/2008 | $3,287.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/17/2008 | $3,987.45 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/17/2008 | $4,182.73 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/18/2008 | $420.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/18/2008 | $974.56 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/19/2008 | $375.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/19/2008 | $990.53 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/20/2008 | $143.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/21/2008 | $191.36 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/21/2008 | $4,760.35 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/21/2008 | $4,838.36 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 3/24/2008 | $2,068.90 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/25/2008 | $8,006.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ZBA FUNDING | 3/25/2008 | $27,500.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAR 08 ACCOUNTING FEE | 3/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE FROM REIV | 3/31/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 3/31/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 2ND QTR (1/2/3) | 3/31/2008 | $2,340.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 3/31/2008 | $21,077.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 3/31/2008 | $56,763.58 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 3/31/2008 | $77,840.58 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $6,167.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $6,533.12 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $7,780.81 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $10,596.29 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $20,505.91 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $24,468.01 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $29,958.35 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $39,050.52 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $41,436.56 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $49,932.13 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $61,782.19 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $103,042.28 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $104,188.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $176,063.02 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $196,244.44 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $221,280.71 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/1/2008 | $336,147.80 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/3/2008 | $707.55 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/3/2008 | $4,144.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/3/2008 | $15,842.38 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/3/2008 | $16,044.85 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/3/2008 | $22,007.60 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/3/2008 | $29,733.94 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10518 - WINDSOR LAKES | 4/7/2008 | $123.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/9/2008 | $28.92 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/9/2008 | $122.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TRANSFER EXCESS CASH TO MHI | 4/9/2008 | $12,230.89 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TRANSFER EXCESS CASH TO MHI | 4/9/2008 | $16,740.22 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/10/2008 | $5.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/16/2008 | $964.16 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/17/2008 | $12,028.40 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/21/2008 | $28.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 4/21/2008 | $2,105.54 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/21/2008 | $38,907.86 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $13.80 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $304.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $323.68 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $1,970.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $2,606.83 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $2,825.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $3,822.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $3,910.08 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $6,343.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $14,726.07 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $25,916.48 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $233,260.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $243,114.73 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/24/2008 | $274,480.70 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/25/2008 | $11,904.93 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/25/2008 | $21,558.09 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/25/2008 | $23,789.57 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/25/2008 | $60,605.10 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/25/2008 | $87,114.68 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SLAB - ATLANTIC MHI FUNING | 4/25/2008 | $103,428.38 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 4/28/2008 | $18,782.66 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $25.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $61.25 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE HOA CAMBRIDGE | 4/30/2008 | $61.25 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $138.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $138.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $138.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $138.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $138.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $150.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 4/30/2008 | $153.08 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ANNUAL CORP FILING FEE | 4/30/2008 | $416.25 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PLAN REVIEW & INSPECTION FEE | 4/30/2008 | $450.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 4/30/2008 | $485.28 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | APR 08 ACCOUNTING FEE | 4/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | REIV APRIL ACCTG FEE | 4/30/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 4/30/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 4/30/2008 | $20,905.91 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 4/30/2008 | $28,971.11 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 4/30/2008 | $39,699.99 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10699-TOWNS OF MONTECITO - MHI FUNDING | 5/2/2008 | $3,140.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/8/2008 | $3,250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/8/2008 | $15,239.28 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/8/2008 | $15,832.02 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/8/2008 | $21,317.12 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/8/2008 | $22,233.29 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/8/2008 | $29,387.28 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/8/2008 | $30,241.38 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/15/2008 | $129.19 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/15/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BROAD & CASSEL WIRE - COMERICA | 5/15/2008 | $3,746.25 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BROAD & CASSEL WIRE - COMERICA | 5/15/2008 | $10,076.13 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BROAD & CASSEL WIRE - COMERICA | 5/15/2008 | $13,901.48 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BROAD & CASSEL WIRE - COMERICA | 5/15/2008 | $14,022.61 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 5/20/2008 | $2,314.83 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $1,400.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $3,905.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $9,477.94 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $11,747.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $16,318.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $18,733.37 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $22,770.65 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $24,743.39 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $25,532.84 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $68,891.18 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $77,470.09 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 5/30/2008 | $97,199.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MAY 08 ACCOUNTING FEE | 5/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE FROM REIV | 5/31/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 5/31/2008 | $39,197.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 5/31/2008 | $65,635.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RCLS DEPT CODE FOR REIV NOTE | 5/31/2008 | $558,532.09 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/4/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/4/2008 | $13,642.85 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/4/2008 | $26,206.29 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10932 - MHI FUNDING - FERN MEADOWS | 6/6/2008 | $2,824.39 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/13/2008 | $640.22 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/13/2008 | $640.55 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/13/2008 | $655.24 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/13/2008 | $1,312.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/13/2008 | $1,470.05 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/13/2008 | $3,771.06 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | WASTE MANAGEMENT SUE'S AMEX | 6/17/2008 | $380.33 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 10996-TXFR FROM MHI TO REIV CHECKING ACCT | 6/17/2008 | $478,359.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/18/2008 | $1,440.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/18/2008 | $16,052.07 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 6/20/2008 | $1,945.71 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |

3/13/2009 10:54 PM
00066361

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 ACCOUNTING FEE | 6/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE FROM REIV | 6/30/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 3RD QTR (4/5/6) | 6/30/2008 | $2,340.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $2,943.81 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $3,598.57 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $5,967.14 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $6,097.02 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $7,204.43 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $7,500.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $7,681.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $9,779.85 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 6/30/2008 | $11,350.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $13,388.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $15,080.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 6/30/2008 | $19,042.72 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $20,381.11 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $29,720.29 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 6/30/2008 | $34,345.38 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 6/30/2008 | $35,089.32 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYMENT ON LANSING INVOICES | 6/30/2008 | $49,921.48 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUN 08 DEVELOPMENT FEE | 6/30/2008 | $58,500.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/2/2008 | $6,617.27 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/2/2008 | $23,544.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/2/2008 | $24,539.22 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/3/2008 | $1,813.57 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11164-TXFR FROM MHI TO REIV CK DISBURSEMENT-WIRE | 7/11/2008 | $478,359.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | LOAN PAYDOWN KEY BANK | 7/14/2008 | $50,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | LOAN PAYDOWN WELLS FARGO | 7/15/2008 | $25,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11184-TXFR FROM MHI TO REIV CK DISBURSEMENT-WIRE | 7/17/2008 | $3,212.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11202-TXFR FROM MHI TO CAMBRIDGE | 7/21/2008 | $330.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SALES TAX | 7/21/2008 | $2,130.23 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/24/2008 | $4,082.23 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/24/2008 | $5,337.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/24/2008 | $23,742.63 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11252-TRANSFER TO REIV-WIRE UPLOAD | 7/29/2008 | $430,002.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $151.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $201.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | JUL 08 ACCOUNTING FEE | 7/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCTG FEE | 7/31/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BILZIN SUMBERG LOAN WORKOUT | 7/31/2008 | $2,290.90 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BILZIN SUMBERG LOAN WORKOUT | 7/31/2008 | $2,290.90 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BILZIN SUMBERG LOAN WORKOUT | 7/31/2008 | $2,290.90 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BILZIN SUMBERG LOAN WORKOUT | 7/31/2008 | $2,290.91 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $2,652.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $2,747.37 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $2,948.51 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $5,674.95 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $6,179.03 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS JUL/08 | 7/31/2008 | $7,163.11 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS JUL/08 | 7/31/2008 | $14,527.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $15,885.46 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $18,182.66 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $26,538.49 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $28,145.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $34,673.02 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $89,045.47 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 7/31/2008 | $163,371.41 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11324-WIRE TO KEY BANK | 8/6/2008 | $11,145.30 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/7/2008 | $1,872.65 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/7/2008 | $21,790.32 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | ACCRUAL FOR LEGAL FEES RE SALE 405407 | 8/12/2008 | $5,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEVELOPMENT FEE 405407 | 8/12/2008 | $10,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/13/2008 | $42.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/13/2008 | $10,878.87 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $13,079.53 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | LC PAYMENT TO COMERICA | 8/14/2008 | $586,507.50 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 8/20/2008 | $2,388.41 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/22/2008 | $5,515.68 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/22/2008 | $24,539.22 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/29/2008 | $1,074.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/29/2008 | $1,145.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/29/2008 | $1,936.99 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/29/2008 | $6,243.05 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/29/2008 | $9,404.02 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/29/2008 | $20,443.33 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 8/29/2008 | $85,545.47 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER EXPENSES | 8/31/2008 | $426.59 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 ACCOUNTING FEE | 8/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AUG 08 - REIV ACCT FEE | 8/31/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/4/2008 | $510.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/4/2008 | $650.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/4/2008 | $4,500.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/4/2008 | $25,818.38 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYMENT TO COMERICA BANK | 9/8/2008 | $3,729.48 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/8/2008 | $5,481.45 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYMENT TO COMERICA BANK | 9/8/2008 | $8,149.53 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/8/2008 | $20,483.36 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | PAYMENT TO COMERICA BANK | 9/8/2008 | $34,648.41 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/10/2008 | $5,481.45 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/10/2008 | $20,483.36 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/17/2008 | $260.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/18/2008 | $3,816.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/18/2008 | $16,070.65 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | BANK REC | 9/19/2008 | $2,388.41 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $255.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $3,811.45 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $5,397.71 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $6,041.67 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $7,408.89 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $8,454.12 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $9,863.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 9/29/2008 | $11,033.13 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEP 08 ACCOUNTING FEE | 9/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 9/30/2008 | $867.47 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | SEPT 08 - REIV ACCT FEE | 9/30/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.26 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 4TH QTR (7/8/9) | 9/30/2008 | $2,487.27 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 9/30/2008 | $21,562.47 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/2/2008 | $663.58 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/2/2008 | $5,253.83 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/2/2008 | $20,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/7/2008 | $35.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/7/2008 | $1,625.08 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/14/2008 | $3,701.72 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/14/2008 | $5,239.73 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CLOSING LOTS 84, 85, 86, 87 | 10/15/2008 | $752.30 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/20/2008 | $72,673.22 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/23/2008 | $69.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | HARLEY OFFICE SALES TAX PAYMENT SEP/08 | 10/23/2008 | $2,655.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/23/2008 | $3,157.44 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/23/2008 | $4,906.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/23/2008 | $19,561.62 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/23/2008 | $212,801.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/23/2008 | $217,959.92 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/24/2008 | $2,655.25 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $336.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $414.50 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $2,106.59 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $4,806.21 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $7,132.41 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $7,754.01 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $9,847.89 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $21,042.96 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $21,135.51 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 10/29/2008 | $155,878.13 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | 11897-TRXFR TO REIV-WIRE UPLOAD | 10/31/2008 | $121.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 10/31/2008 | $409.20 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 ACCOUNTING FEE | 10/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 - REIV ACCT FEE | 10/31/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 10/31/2008 | $4,683.93 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/3/2008 | $840.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/5/2008 | $160.67 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/5/2008 | $1,740.56 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/5/2008 | $5,520.94 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/5/2008 | $21,252.29 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | CHRISTIE RANCH L/C CASHED | 11/10/2008 | $1,450,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/12/2008 | $3,382.44 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/12/2008 | $6,343.75 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/14/2008 | $525.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | OCT 08 SALES TAX HARLEY | 11/20/2008 | $2,121.13 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | TO RECORD WIRE CHARGES FOR AFFILIATE LOAN EXTENSIO | 11/25/2008 | $85,872.62 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 11/26/2008 | $109,329.39 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 ACCOUNTING FEE | 11/30/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | AMENITY CENTER COSTS | 11/30/2008 | $762.46 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | NOV 08 - REIV ACCT FEE | 11/30/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/2/2008 | $4,367.66 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/2/2008 | $6,100.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/2/2008 | $6,989.28 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/2/2008 | $13,886.02 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/2/2008 | $23,350.44 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/2/2008 | $41,109.67 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/3/2008 | $451.52 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/3/2008 | $2,700.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/3/2008 | $11,496.46 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/9/2008 | $50.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/9/2008 | $3,744.84 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/15/2008 | $20,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/29/2008 | $3,193.82 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING - ATLANTIC | 12/29/2008 | $3,816.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/29/2008 | $4,013.06 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/29/2008 | $6,032.48 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/29/2008 | $6,675.16 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/29/2008 | $15,924.34 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/29/2008 | $17,290.66 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 12/29/2008 | $27,224.18 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $250.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC/08 ACCOUNTING FEE | 12/31/2008 | $750.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | DEC 08 - REIV ACCT FEE | 12/31/2008 | $1,000.00 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.67 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | INSUR ALLOCATION - 1ST QTR (10/11/12) | 12/31/2008 | $1,505.69 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | RECORD 01/05 REIV TRANSACTION | 1/5/2009 | $983.21 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 1/8/2009 | $480.57 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 1/8/2009 | $3,521.97 |
| REAL ESTATE INVESTMENT VENTURE | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | MHI FUNDING | 1/14/2009 | $3,962.17 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/28/2008 | $390,492.94 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/29/2008 | $300,000.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 2/15/2008 | $50,000.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/11/2008 | $100,000.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/17/2008 | $478,359.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/11/2008 | $478,359.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/17/2008 | $3,212.50 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/29/2008 | $430,002.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/31/2008 | $121.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/25/2008 | $4,831.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/15/2008 | $125,000.00 |
| REIV | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/5/2009 | $983.21 |
| SILVERLEAF CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $49,932.13 |
| SILVERLEAF CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $323.68 |
| SILVERLEAF CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/13/2008 | $3,771.06 |
| SILVERLEAF CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $13,388.00 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $3,905.00 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/3/2008 | $1,813.57 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $2,652.50 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/7/2008 | $1,872.65 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $1,145.00 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/4/2008 | $510.00 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/8/2008 | $5,481.45 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $5,481.45 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $7,408.89 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/3/2008 | $840.00 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/5/2008 | $1,740.56 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/3/2008 | $451.52 |
| SILVERLEAF COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/8/2009 | $480.57 |
| SLAB INV. GROUP | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/3/2008 | $11,496.46 |
| SLAB INV. GROUP | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $15,924.34 |
| SLAB INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $29,733.94 |
| SLAB INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $29,387.28 |
| SLAB INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/4/2008 | $26,206.29 |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SLAB INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/7/2008 | $21,790.32 |
| SLAB INVESTMENT | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $23,544.26 |
| SLAB INVESTMENT GROUP | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/8/2008 | $20,483.36 |
| SLAB INVESTMENT GROUP | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/10/2008 | $20,483.36 |
| SLAB INVESTMENT GROUP | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/2/2008 | $20,000.00 |
| SLAB INVESTMENT GROUP | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/5/2008 | $21,252.29 |
| STROKES CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $24,466.01 |
| STROKES CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $13.80 |
| STROKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $255.00 |
| SUNTREE CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $20,905.91 |
| SUNTREE CDI | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $21,558.09 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 3/25/2008 | $27,500.00 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $6,167.50 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $16,044.85 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $25,916.48 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/25/2008 | $23,789.57 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $24,743.39 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $20,381.11 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/2/2008 | $6,617.27 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $18,182.66 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $20,443.33 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $11,033.13 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $9,847.89 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $13,886.02 |
| SWEETWATER COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $6,032.48 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $196,244.44 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $2,825.00 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $22,233.29 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $16,318.69 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $15,080.75 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $26,538.49 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/4/2008 | $25,818.38 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 9/29/2008 | $9,863.75 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $21,042.96 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $23,350.44 |
| TOULON COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $17,290.66 |
| TOWNS OF MONECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $176,063.02 |
| TOWNS OF MONECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/9/2008 | $122.00 |
| TOWNS OF MONTECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $233,260.00 |
| TOWNS OF MONTECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/2/2008 | $3,140.00 |
| TOWNS OF MONTECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/30/2008 | $7,681.75 |
| TOWNS OF MONTECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $28,145.00 |
| TOWNS OF MONTECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/29/2008 | $1,074.00 |
| TOWNS OF MONTECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $212,801.00 |
| TOWNS OF MONTECITO | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $1,000.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/1/2008 | $103,042.28 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/3/2008 | $15,842.38 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/7/2008 | $123.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/21/2008 | $28.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 4/24/2008 | $1,970.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/8/2008 | $15,832.02 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 5/30/2008 | $1,400.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 6/4/2008 | $13,642.85 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 3c(ii)
Payments to creditors who are related parties

| Name of creditor who were insider | Address 1 | Address 2 | City | State | Zip | Description | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 7/31/2008 | $6,179.03 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 8/13/2008 | $10,878.87 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/14/2008 | $5,239.73 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/23/2008 | $4,906.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 10/29/2008 | $7,132.41 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 11/5/2008 | $5,520.94 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/2/2008 | $6,989.28 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/3/2008 | $2,700.00 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 12/29/2008 | $4,013.06 |
| WINDSOR LAKES COMMUNITY DEVELOPERS | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 1/8/2009 | $3,521.97 |
| | | | | | | | | |
| *Footnote: The following entities are not insiders or affiliates or the Debtors, but are related parties.  Although these related parties are not insiders, in order to provide information regarding transactions with related parties, the Debtors are listing transfers made to these related parties on this Schedule 3c(ii).* | | | | | | | | |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| ADELE SCHULMAN V. JOSEPH PALFI, MERCEDES HOMES, INC., AND METROPOLIAN CASUALTY INSURANCE COMPANY. | 20070878-CA-10 | LIABILITY - AUTO | INDIAN RIVER COUNTY CIRCUIT COURT | 2000 16TH AVE., VERO BEACH, FL 32960 | CLOSED |
| ALEX NOA AND SUSAN FREEDMAN-NOA V. MERCEDES HOMES, INC. | 05-2005-CA-022678 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| ALLSTATE FLORIDIAN INDEMNITY COMPANY AS SUBROGEE OF MANUEL AND BEATRIZ VAUGHN V. MERCEDES HOMES, INC. | 2008-CA-030294-O | CONTRACTS | ORANGE COUNTY CIRCUIT COURT | 425 NORTH ORANGE AVE., ORLANDO, FL  32801 | ACTIVE |
| AMERICAN HOME MORTGAGE SERVICING, INC. V. CARLOS MEJIAS, MERCEDES HOMES, INC., ET AL. | 2008-CA000737 | CONTRACTS/MORTGAGE FORECLOSURE | FLAGER COUNTY CIRCUIT COURT | 1769 E. MOODY BLVD., BUNNELL, FL 32110 | ACTIVE |
| ANGELA WRIGHT V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| ANTHONY AND KARIN PINEDA V. MERCEDES HOMES, INC. | n/a | CONTRACTS | ARBITRATION | | CLOSED |
| ANTONINO AND TINA VASILE V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| AURORA LOAN SERVICES V. DIANA CASTELLANOS, MERCEDES HOMES, INC., ET AL. | 56-2008-CA-005921 | MORTGAGE FORECLOSURE/MECHANICS LIEN | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL  34950 | ACTIVE |
| AURORA LOAN SERVICES V. HOOBRAJIE PANDAY, MERCEDES HOMES, INC. | 2008-2182-CA-09 | CONTRACTS/MORTGAGE FORECLOSURE | INDIAN RIVER COUNTY CIRCUIT COURT | 2000 16TH AVE., VERO BEACH, FL 32960 | ACTIVE |
| AURORA LOAN SERVICES V. JOHN PAQUETTE, MERCEDES HOMES, INC., ET AL. | 51-2008-CA-007060 | CONTRACTS/MORTGAGE FORECLOSURE | PASCO COUNTY CIRCUIT COURT | 38053 LIVE OAK AVE., DADE CITY, FL 33523 | ACTIVE |
| AURORA LOAN SERVICES, LLC V. CARLOS PESCETTO, MERCEDES HOMES, INC., ET AL. | 08-CA-003232 | CONTRACTS/MORTGAGE FORECLOSURE | HILLSBOROUGH COUNTY CIRCUIT COURT | 800 TWIGGS STREET, TAMPA, FL 33602 | ACTIVE |
| AURORA LOAN SERVICES, LLC V. EARLENE CORION-COPLAND, MERCEDES HOMES, INC., ET AL. | 2008-CA-013116 | CONTRACTS/MORTGAGE FORECLOSURE | DUVAL COUNTY CIRCUIT COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| AURORA LOAN SERVICES, LLC V. JOHN PAQUETTE, MERCEDES HOMES, INC. | 51-2008-CA-007060 | CONTRACTS/MORTGAGE FORECLOSURE | PASCO COUNTY CIRCUIT COURT | 38053 LIVE OAK AVE., DADE CITY, FL 33523 | ACTIVE |
| BARBARA VICKERS V. MERCEDES HOMES. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| BREVARD COUNTY BUILDING CODE V. MERCEDES HOMES, INC. | 05-2008-IN-001468 | COUNTY CODE ENFORCEMENT | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| BREVARD COUNTY BUILDING CODE V. MERCEDES HOMES, INC. | 05-2008-IN-001008 | COUNTY CODE ENFORCEMENT | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| BRUCE AND MARTHA BOORE V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| BRUNILDA LOPEZ RUIZ V. MERCEDES HOMES, INC. | n/a | CONTRACTS | ARBITRATION | | CLOSED |
| CARL HOLLENBECK AND MICHAEL SIMON HOLLENBECK V. MERCEDES HOMES, INC. | 05-2005-CA-022677 | TOXIC TORTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| CARLA CASEY AND REINALDO MUNOZ V. MERCEDES HOMES, INC. | n/a | TOXIC TORTS | ARBITRATION | | ACTIVE |
| CARLOS E. FELIX V. MERCEDES HOMES, INC. | 05-2005-CA-022681 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| CARMELA MOSES V. MERCEDES HOMES, INC. | 05-2005-CA-023204 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| CARMEN COLON V. MERCEDES HOMES, INC. | 2008-CA-003155-O | CONTRACTS | ORANGE COUNTY CIRCUIT COURT | 425 NORTH ORANGE AVE., ORLANDO, FL  32801 | ACTIVE |

3/13/2009 10:54 PM
00066359

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| CAROL FABEL V. MERCEDES HOMES, INC. A FLORIDA PROFIT CORPORATION, AND OCEANVIEW CONSTRUCTION OF ST. AUGUSTINE, INC., A FLORIDA PROFIT CORPORATION. | 16-2008-CA-002053 | TORTS | DUVAL COUNTY CIRCUIT COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| CATHERINE BEACK V. MERCEDES HOMES, INC. | 05-2008-CA-13418 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| CEMEX CONSTRUCTION MATERIALS, L.P. V. PELICAN HOMES BUILDERS, INC., AMIN ELRASHEDY, AND MERCEDES HOMES, INC. | 2007-927-CA | CONSTRUCTION > CONTRACT CLAIMS; LIENS | CHARLOTTE COUNTY CIRCUIT COURT  JUSTICE CENTER, | 350 E. MARION AVE., PUNTA GORDA, FL  33951 | ACTIVE |
| CEMEX CONSTRUCTION MATERIALS, LP V. JEFFREY LEDBETTER, MERCEDES HOMES, INC., ET AL. | 05-2008-CA-022252 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| CHARLES VINCENT V. MERCEDES HOMES, INC. | n/a | TOXIC TORTS | ARBITRATION | | ACTIVE |
| CHASE HOME FINANCE V. FRANCES ST. LOUIS, MERCEDES HOMES, INC. | 102008CA000750A | CONTRACTS/MORTGAGE FORECLOSURE | CLAY COUNTY CIRCUIT COURT | 825 N. ORANGE AVE., GREEN COVE SPRINGS, FL 32043 | ACTIVE |
| CHASE HOME FINANCE V. KARLA MAE GOODMAN, MERCEDES HOMES, INC., ET AL. | 05-2008-CA-024583 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| CHASE HOME FINANCE V. MIRIAM PETERSEN, MERCEDES HOMES, INC., ET AL. | 05-2008-CA-017870 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| CHRIS VON HOHENSTRAETEN V. MERCEDES HOMES, INC. | 05-2008-CA-017640 | EMPLOYEE AGMTS/BENEFITS/ERISA | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| CITIBANK, NA V. ALFRED CALI, MERCEDES HOMES, INC., ET AL. | 08-CA-022164 | CONTRACTS/MORTGAGE FORECLOSURE | LEE COUNTY CIRCUIT COURT | 1700 MONROE STREET, FT. MYERS, FL 33901 | CLOSED |
| CITIMORTGAGE V. ARAMIN RAMOS, MERCEDES HOMES, INC., ET AL. | 2009-CA-001442 | CONTRACTS/MORTGAGE FORECLOSURE | OSCEOLA COUNTY CIRCUIT COURT | 2 COURTHOUSE SQUARE, KISSIMMEE, FL  34741 | ACTIVE |
| CITIMORTGAGE V. LEONOR FRIEDSON, MERCEDES HOMES, INC., ET AL. | 08-CA-012623 | CONTRACTS/MORTGAGE FORECLOSURE | LEE COUNTY CIRCUIT COURT | 1700 MONROE STREET, FT. MYERS, FL 33901 | ACTIVE |
| CITY OF EDGEWATER V. EDGEWATER CITIZENS' ALLIANCE FOR RESPONSIBLE DEVELOPMENT, INC., HAMMOCK CREEK GREEN, LLC, MERCEDES HOMES, INC., LARRY MCCASKILL, SILKCO LLC, ROBERT VINCENT SNOWDEN AND PAMELA HUGHES SNOWDEN | 2008-20337-CINS | ZONING/LAND USE | VOLUSIA COUNTY CIRCUIT COURT | 101 N. ALABAMA, DELAND, FL  32724 | CLOSED |
| CLAIMS OF INDIVIDUAL INVESTORS OF THE POINCIANA COMMUNITY AGAINST MERCEDES HOMES, INC.  JACKELINE RUIZ - LOT 027-1133, SAVIO DUARTE - LOT 008-1058, GIOVANY CORDERO - LOT 004-1334, GIOSVANNI CORDERO - LOT 018-0584, GILLERMO RODRIGUEZ - LOT 004-1157, YUNIOR BERMUDEZ - LOT 003-0368, JOSE RODRIGUEZ - LOT 002-1150, ODALIS CASTRO - LOT 005-1817, GLORIA RESTREPO - LOT 013-1352, JOSE ESPINOSA - LOT 020-1458 | n/a | CONTRACTS | INITIALLY AGREED TO MEDIATE AND MERCEDES HOMES SUBSEQUENTLY DEMANDED ARBITRATION | | ACTIVE |
| COLONIAL BANK V. 252 TRAILS DEVELOPMENT, LLC, MERCEDES HOMES, INC., ET AL. | 05-2008-050053 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| CORPSERVICES, INC. VS. MERCEDES HOMES, INC. | 08-CA-006636 | REAL ESTATE > LEASE | LEE COUNTY CIRCUIT COURT | 1700 MONROE STREET, FT. MYERS, FL 33901 | ACTIVE |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| COUNTRYWIDE HOME LOANS, INC. V. JENNIFER KELLY, MERCEDES HOMES, INC., ET AL. | H27CA2008004018 | CONTRACTS/MORTGAGE FORECLOSURE | HERNANDO COUNTY CIRCUIT COURT | 20 N. MAIN ST., BROOKSVILLE, FL 34601 | O |
| COUNTRYWIDE HOME LOANS, INC. V. MANIPHONE PHENGMIXAY, MERCEDES HOMES, INC., ET AL. | 16-2008-CA-13501 | CONTRACTS/MORTGAGE FORECLOSURE | DUVAL COUNTY CIRCUIT COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| DANIEL AND SATOMI RUSSELL V. MERCEDES HOMES, INC. | n/a | TOXIC TORTS | ARBITRATION | | ACTIVE |
| DANIEL BASSILE AND TAMMY BASSILE, ET AL. V. MERCEDES HOMES, INC. | 05-2005-CA-022683 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| DANIEL SOSA V. MERCEDES HOMES, INC. | 2007-12135-CIDL | CONTRACTS | VOLUSIA COUNTY CIRCUIT COURT | 101 N. ALABAMA, DELAND, FL  32724 | ACTIVE |
| DAVID AND BONNIE HOFFMAN  V. MERCEDES HOMES, INC. | 05-2005-CA-023681 | TOXIC TORTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | | CLOSED |
| DAVID CENKER AND JENNIFER CENKER V. MERCEDES HOMES, INC. | 05-2005-CA-022684 | TOXIC TORTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| DAVID CONNOLLY V. MERCEDES HOMES, INC. | 6:07-CV-1150-Orl-31GJK | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL  32801 | ACTIVE |
| DAVID HOFFMAN AND BONNIE HOFFMAN  V. MERCEDES HOMES, INC. | 05-2005-CA-023682 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| DAVID M. BACK V. MERCEDES HOMES, INC. | 08-000089PTT | WORKERS COMPENSATION | STATE OF FLORIDA DIVISION OF ADMINISTRATIVE HEARINGS, OFFICE OF JUDGES OF COMPENSATION CLAIMS - MELBOURNE DISTRICT | 700 S. BABCOCK STREET, STE. 400, MELBOURNE, FL 32901 | INACTIVE/VOLUNTARY DISMISSAL |
| DEUTSCHE BANK V. JEANNE CROSS, MERCEDES HOMES, INC., ET AL. | 56-2008-CA-006032A | MORTGAGE FORECLOSURE/MECHANICS LIEN | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL  34950 | ACTIVE |
| DEUTSCHE BANK V. MARIE QUETTIE JOSEPH, MERCEDES HOMES, INC., ET AL. | 2008-CA-011880 | CONTRACTS/MORTGAGE FORECLOSURE | DUVAL COUNTY CIRCUIT COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| DUVAL COUNTY CODE ENFORCEMENT V. MERCEDES HOMES, INC. | 16-2008-IN-013102-A; 16-2008-IN-013104A; 16-2008-IN-013105A; 16-2008-IN-013106A | UNLAWFUL FIXTURE OF SIGNS | DUVAL COUNTY | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | CLOSED |
| EDDY AND AMY FARMER V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| EDISON NATIONAL BANK V. JOHN LEONARD, MERCEDES HOMES, INC., ET AL. | 07-CA-014036 | CONTRACTS/MORTGAGE FORECLOSURE | LEE COUNTY CIRCUIT COURT | 1700 MONROE STREET, FT. MYERS, FL  33901 | CLOSED |
| EDISON NATIONAL BANK V. JOHN M. LEONARD, MERCEDES HOMES, INC., A FLORIDA CORPORATION, OHIO SAVINGS BANK, A FEDERAL SAVINGS BANK, AND REAL ESTATE INVESTMENT VENTURES, LLC, A FLORIDA LIMITED LIABILITY COMPANY | 07-CA-014036 | DEBTOR/CREDITOR | LEE COUNTY CIRCUIT COURT | 1700 MONROE STREET, FT. MYERS, FL  33901 | CLOSED |
| EDITH M. LUSZCZYK V. STEPHANIE M. GALLAGHER AND MERCEDES HOMES, INC. | 2005-CA-0067528 | TORTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| ELLEN ELIZABETH O'HARA VS. MERCEDES HOMES, INC. AND SCOTT BUESCHER | 6:08-CV-1217-Orl-22-GJB | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | CLOSED |

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| ERIC ALAN GALA V. MARK SANNINO, MERCEDES HOMES, INC., ET AL. | 05-CA-004788 | INTERPLEADER | LEE COUNTY CIRCUIT COURT | 1700 MONROE STREET, FT. MYERS, FL 33901 | CLOSED |
| EUGENE AND MARSHA DOURRIEU V.MERCEDES HOMES, INC. | n/a | TOXIC TORTS | ARBITRATION | | ACTIVE |
| FIFTH THIRD BANK VS. MERCEDES HOMES, INC., CHAPEL CREEK PARTNERS, LLC | 08-05159 | DEBTOR/CREDITOR | HILLSBOROUGH COUNTY CIRCUIT COURT | 800 TWIGGS STREET, TAMPA, FL 33602 | ACTIVE |
| FLORIDIAN COASTAL PROPERTIES, LLC VS. MERCEDES HOMES, INC. | 08-2168CA | REAL ESTATE > LEASE | CHARLOTTE COUNTY CIRCUIT COURT  JUSTICE CENTER, | 350 E. MARION AVE., PUNTA GORDA, FL  33951 | ACTIVE |
| FRANK AND LYSTINE FAIRWEATHER V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| FREDDY AND MARGIE TIRADO V. MERCEDES HOMES, INC. | 05-2005-CA-22609 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| GARY HERRING V. MERCEDES HOMES, INC. | 07-035487EDS | WORKERS COMPENSATION | STATE OF FLORIDA DIVISION OF ADMINISTRATIVE HEARINGS, OFFICE OF JUDGES OF COMPENSATION CLAIMS - MELBOURNE DISTRICT | 2080 MCGREGOR BOULEVARD, 3RD FLOOR, FT. MYERS, FL  33901 | INACTIVE/VOLUNTARY DISMISSAL |
| GERALD LEPINSKE, JR., ON BEHALF OF HIMSELF AND ALL SIMILARLY SITUATED EMPLOYEES V. MERCEDES HOMES, INC., HOWARD BUESCHER AND KEITH BUESCHER | 6:07-CV-915-Orl-31DAB | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | ACTIVE |
| GLENN AND SUHAIR DERBY V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| GMAC MORTGAGE LLC V. MYRON SHAPIRO, MERCEDES HOMES, INC. | 56-2008-011216 | CONTRACTS/MORTGAGE FORECLOSURE | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL  34950 | ACTIVE |
| GMAC MORTGAGE V. MYRON SHAPIRO, MERCEDES HOMES, INC. | 56-2008-CA-011216A | MORTGAGE FORECLOSURE/MECHANICS LIEN | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL  34950 | ACTIVE |
| GMAC MORTGAGE V. TARAS KOHUT, MERCEDES HOMES, INC. | 2007-CA-001333 | CONTRACTS/MORTGAGE FORECLOSURE | FLAGER COUNTY CIRCUIT COURT | 1769 E. MOODY BLVD., BUNNELL, FL 32110 | |
| GOLD STAR HOLDINGS, INC. V. MERCEDES HOMES, INC. | 05-2008-SC-024694 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| GREG BRICKOUS AND SHIRLEY BRICKOUS, ET. AL. V. MERCEDES HOMES, INC. | 05-2005-CA-022676 | TOXIC TORTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| HAROLD AND DENISE HOBSON V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| HERNANDO DEVELOPMENT, LLC V. TAMPA STRAWMAN ONE, LLC, MERCEDES HOMES, INC., ET AL. | H27CA2008001681 | CONTRACTS/MORTGAGE FORECLOSURE | HERNANDO COUNTY CIRCUIT COURT | 20 N. MAIN ST., BROOKSVILLE, FL 34601 | CLOSED |
| HOLLOWAY PLUMBING CO., INC., V. DONALD AND LINDA SWAIN, INDIVIDUALLY, MERCEDES HOMES, INC., A FLORIDA CORPORATION AND CRAIG JON SCHMAUSS, INDIVIDUALLY | 2008-12321-CODL | CONTRACTS | VOLUSIA COUNTY COURT | 101 N. ALABAMA, DELAND, FL  32724 | ACTIVE |
| ISMAEL AND SHARON OSUNA V. MERCEDES HOMES, INC. | 05-2006-ca-058265 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| JAMES A. DAY, JAMES D. SEIFERT, MICHAEL C. WINE, STEVE R. DUPLESSIS, MICHAEL MATHENA, AND JOSEPH PALFI V. MERCEDES HOMES, INC. | 6:07-CV-787-Orl-31KRS | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL  32801 | ACTIVE |

3/13/2009 10:54 PM
00066359

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| JAMES AND CONSTANCE POITIER V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| JAMES AND TONYA TYLER V. MERCEDES HOMES, INC. | 05-2006-CA-053598 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| JAMES CARTER V. MERCEDES HOMES, INC. | 6:07-CV_1038-Orl-31DAB | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | ACTIVE |
| JAMES M. ADAMS V. MERCEDES HOMES, INC. | 6:08-CV-1437-ORL-22GJK | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | ACTIVE |
| JAMES M. APPLEQUIST AND LOUISE M. APPLEQUIST. V. TIVOLI COMMUNITY DEVELOPERS, INC. AND MERCEDES HOMES, INC. | 2008-CA-000642-O | CONTRACTS | ORANGE COUNTY CIRCUIT COURT | 425 NORTH ORANGE AVE., ORLANDO, FL 32801 | ACTIVE |
| JAMES R. KIERNAN V. MERCEDES HOMES, INC. | 6:08-CV-1436-Orl-19GJK | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | ACTIVE |
| JAMI L. MAXWELL-BLOEDOW V. MERCEDES HOMES, INC. | 09-000371SLR | WORKERS COMPENSATION | STATE OF FLORIDA DIVISION OF ADMINISTRATIVE HEARINGS, OFFICE OF JUDGES OF COMPENSATION CLAIMS - JACKSONVILLE DISTRICT | 1809 ART MUSEUM DRIVE., STE. 200, JACKSONVILLE, FL 32207 | ACTIVE |
| JEL SITE DEVELOPMENT, INC., V . MERCEDES HOMES, INC., ET AL. | 2006-CA-009258-O | CONTRACTS | ORANGE COUNTY CIRCUIT COURT | 425 NORTH ORANGE AVE., ORLANDO, FL 32801 | CLOSED |
| JEROME JOHNSON V. MERCEDES HOMES, INC. | H-27-CA-2007-1047 | CONTRACTS | HERNANDO COUNTY CIRCUIT COURT | 20 N. MAIN ST., BROOKSVILLE, FL 34601 | CLOSED |
| JOHN A. WHITE INDIVIDUALLY AND AS ASSIGNEE OF MERCEDES HOMES, INC. V. BISHOP BUILDERS, INC., ET AL. | 05-2006-CA-009042 | LIABILITY - PREMISES | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| JOHN AND KRISTINA MILIA V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| JOHN B. SCHIESS V. MERCEDES HOMES, INC. | 05-2005--CA-023193 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| JOHN FRANK AND CLAUDIA HANN V. MERCEDES HOMES, INC | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| JOSE AND ELIZABETH MELENDEZ V. MERCEDES HOMES, INC. | 05-2005-CA-023684 | TOXIC TORTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | CLOSED |
| JOSEPH ABRAHAM AND ANITHA ABRAHAM, HIS WIFE, VS. MERCEDES HOMES, INC. | 05-06036 Div.A | LIABILITY - PREMISES | HILLSBOROUGH COUNTY CIRCUIT COURT | 800 TWIGGS STREET, TAMPA, FL 33602 | ACTIVE |
| JUANA GREGOIRE; MARTIN GREGOIRE AND MMJ ELECTRIC, INC., A FLORIDA CORPORATION V. MERCEDES HOMES, INC. | 562008CA009053 | CONTRACTS | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL 34950 | ACTIVE |
| JUSTIN AND MICHELLE BURK V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| LARRY MCCASKILL AND SILKCO, LLC, A FLORIDA LIMITED LIABILITY COMPANY V. MERCEDES HOMES, INC. | 2008-20836 CINS | CONTRACTS | VOLUSIA COUNTY CIRCUIT COURT | 101 N. ALABAMA, DELAND, FL 32724 | ACTIVE |
| LARRY TAPP AND HELEN KELLY TAPP V. MERCEDES HOMES, INC. | 05-2007-CA-006683 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| LAWRENCE FEDDEMA V. MERCEDES HOMES,INC. | 56-2008-SC-000625A | COMPLAINT LESS THAN $5,000 | ST. LUCIE COUNTY  COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL 34950 | CLOSED |
| LEO MCDONALD AND HAZEL MCDONALD, HIS WIFE, V. MERCEDES HOMES, INC. | 56-2007-CA-001779 | CONTRACTS | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL 34950 | CLOSED |

3/13/2009 10:54 PM
00066359

In re: Mercedes Homes, Inc.

Case No. 09-11191

SOFA 4a

Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| LEONAR FRANCO VS. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| LEONARD Q. CLAY, II V. CCA. CONSTRUCTION, INC., A FLORIDA CORPORATION AND SPACE COAST TRUSS, INC., A FLORIDA CORPORATION | 05-001929-CA | TORTS | FLAGER COUNTY CIRCUIT COURT | 1769 E. MOODY BLVD., BUNNELL, FL 32110 | ACTIVE |
| LETITIA COLEY V. MERCEDES HOMES, INC. | 05-2008-SC-029314 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| LINDA JONES V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| LLOYD AND GAYDELL HARRIS V. MERCEDES HOMES, INC. | 2007-CV-005699- | CONSTRUCTION > DEFECTIVE CONSTRUCTION | DUVAL COUNTY CIRCUIT COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | CLOSED |
| LOWE ENTERPRISES RESIDENTIAL INVESTORS, LLC VS. CHAPEL CREEK PARTNERS, LLC, MERCEDES HOMES, INC., AND RICHARD A. PUZZITIELLO, SR. | 8:08-CV-01378-T-23MSS | DEBTOR/CREDITOR | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 801 N. FLORIDA AVE., TAMPA, FL 33602 | ACTIVE |
| LUIS AGUIRRE V. MERCEDES HOMES, INC., HOWARD BUESCHER AND KEITH BUESCHER | 6:07-CV-938-ORL-18-KRS | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL  32801 | ACTIVE |
| LUIS R. COLON V. MERCEDES HOMES, INC. | 5D05-4292 | LIABILITY - PREMISES | FIFTH DISTRICT COURT OF APPEAL, | 300 SOUTH BEACH STREET, DAYTONA BEACH, FL  32114 | CLOSED |
| LUIS VIENRICH AND ANGELA VIENRICH V. MERCEDES HOMES, INC. AND STEFANIE BERNSTEIN | 5D08-3810 | CONTRACTS | FIFTH DISTRICT COURT OF APPEAL, | 300 SOUTH BEACH STREET, DAYTONA BEACH, FL  32114 | ACTIVE |
| LYNN OWEN BURNETT AND CAROL ANN BURNETT, HIS WIFE V. MERCEDES HOMES, INC. | 2005-CA-002367 Div.CV-B | LIABILITY - PREMISES | DUVAL COUNTY CIRCUIT COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| MAIRA GARCIA V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| MARCUS SAIZ DE LA MORA, AS PROPERTY APPRAISER OF MIAMI DADE COUNTY V. LISA ECHEVERRI AS EXECUTIVE DIRECTOR OF THE STATE OF FLORIDA DEPARTMENT OF REVENUE, AND MERCEDES HOMES, INC. | 08-81428 CA 25 | TAX | DADE COUNTY CIRCUIT COURT | 73 W. FLAGLER ST., MIAMI, FL  33130 | ACTIVE |
| MARK LEPESKA V. MERCEDES HOMES, INC., HOWARD BUESCHER AND KEITH BUESCHER. | 6:07-CV-916-Orl-31DAB | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL  32801 | ACTIVE |
| MATTHEW PHILMAN & AMBER  MAREK V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| MATYLANGE FRANCOIS V. MERCEDES HOMES, INC. | 05-2008-SC-038808 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| MERCEDES GERBASI V. MERCEDES HOMES, INC. | n/a | CONTRACTS | ARBITRATION | | CLOSED |
| MERCEDES HOMES INC. V. HARRACK TRUCKING AND LAND CLEARING | 2008-CA-12883 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| MERCEDES HOMES, INC. V. CULPEPPER & TERPENING, INC. | 05-2007-CA-066476 | LIABILITY - PROFESSIONAL | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| MERCEDES HOMES, INC. V. FLORIDA CENTRAL PLUMBING, INC. | 05-2007-CA-22963 | CONSTRUCTION > CONTRACT CLAIMS; LIENS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | CLOSED |
| MERCEDES HOMES, INC. V. JAMES ATKINSON, III | 05-2009-CA-011128 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| MERCEDES HOMES, INC. V. LISA A. MARTINEZ | 2008-CA-028546-O | CONTRACTS/MORTGAGE FORECLOSURE | ORANGE COUNTY CIRCUIT COURT | 425 NORTH ORANGE AVE., ORLANDO, FL  32801 | ACTIVE |

3/13/2009 10:54 PM
00066359

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| MERCEDES HOMES, INC. V. MARK SHIELDS | 05-2008-CA-057159 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| MERCEDES HOMES, INC. V. THOMAS CURLES | 05-2008-CA-066234 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| MERCEDES HOMES, INC. VS. AMERICAN LAND DEVELOPMENT CORPORATION | CA-07-1307 Div.55 | CONTRACTS | ST. JOHNS COUNTY CIRCUIT COURT | 4010 LEWIS SPEEDWAY, ST. AUGUSTINE, FL 32084 | ACTIVE |
| MERCEDES HOMES, INC. VS. LO LAND ASSETS, LLC | 56-2008-CA-005453 | CONSTRUCTION > CONTRACT CLAIMS; LIENS | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL 34950 | ACTIVE |
| MERCEDES HOMES, INC., ET AL. V. PHILIP S. BUERK | 05-2006-CA-006056 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| MIGNON WINGER V. MERCEDES HOMES, INC. | 6:08-CV-368-Orl-22KRS | EMPLOYEE AGMTS/BENEFITS/ERISA | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | CLOSED |
| MIGUEL PASCUAL TOMAS-JUAN V. MERCEDES HOMES, INC. | 08-011089PTT | WORKERS COMPENSATION | STATE OF FLORIDA DIVISION OF ADMINISTRATIVE HEARINGS, OFFICE OF JUDGES OF COMPENSATION CLAIMS - MELBOURNE DISTRICT | 700 S. BABCOCK STREET, STE. 400, MELBOURNE, FL 32901 | INACTIVE/JUDICIAL DISMISSAL |
| NARESH AND LILIOMA DAVDA V. MERCEDES HOMES. INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| PATER SARSANO V. MERCEDES HOMES, INC. | 6:08-CV-1458-GAP-DAB | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | ACTIVE |
| PAUL AND RANDI HARRINGTON V. MERCEDES HOMES, INC. | 05-2006-CA-053601 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| PAUL MERLINO V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| PAULA (A/K/A/MICKEY) REECE V. MERCEDES HOMES, INC. ET AL. | EEOC No. 510-2008-01817 | EMPLOYEE AGMTS/BENEFITS/ERISA | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DISTRICT OFFICE, | 2 SOUTH BISCAYNE BLVD., STE. 2700, MIAMI, FL 33131 | ACTIVE |
| PROTECTIVE BARRIERS, INC. V. MERCEDES HOMES, INC. | 06-CC-005264 | CONTRACTS | LEE COUNTY COURT | 1700 MONROE STREET, FT. MYERS, FL 33901 | CLOSED |
| RICHARD CAVICCHIA VS. MERCEDES HOMES, INC. | 08-CC-031469 | EMPLOYEE AGMTS/BENEFITS/ERISA | HILLSBOROUGH COUNTY COURT | 800 TWIGGS STREET, TAMPA, FL 33602 | ACTIVE |
| RICK A. PITTERLE AND BROOKE E. WALDEN V. MERCEDES HOMES, INC., CORNERSTONE HOME MORTGAGE CORP. D/B/A MHI MORTGAGE AND STEPHEN AUDET | 08-04959 | CONTRACTS | HILLSBOROUGH COUNTY CIRCUIT COURT 800 TWIGGS STREET, TAMPA, FL 33602 | | CLOSED |
| ROBERT AND RHONDA FONTAINE V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| ROBERT B. AND MICHELLE A. LESLIE, JR. V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| ROBERT FINGAR, AND OTHERS SIMILARLY SITUATED V. MERCEDES HOMES, INC. | 6:07-CV-849-Orl-31DAB | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | ACTIVE |
| ROBERT REED V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| ROBIN OLESON V. TERRY VERNSEY AND MERCEDES HOMES, INC. | 562006CA002276A | LIABILITY - PREMISES | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL 34950 | ACTIVE |

3/13/2009 10:54 PM
00066359

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| ROGER MESSER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JEREMIAS ANTONIO VENTURA, DECEASED, PLAINTIFF, VS. MERCEDES HOMES, INC., A FLORIDA CORPORATION; SPACE COAST TRUSS, INC., A FLORIDA CORPORATION; WBC CONSTRUCTION, INC., A FLORIDA CORPORATION; WILLARD BROTHERS CONSTRUCTION, INC., A FLORIDA CORPORATION; J.M.S.CONSTRUCTION, A FLORIDA CORPORATION; AND JUAN M. SANCHEZ, INDIVIDUALLY | 562006CA001544A | TORTS | ST. LUCIE COUNTY CIRCUIT COURT | 300 SOUTH BEACH STREET, DAYTONA BEACH, FL  32114 | ACTIVE |
| ROLAND DONALD V. MERCEDES HOMES, INC. | 2008-13689-CIDL | QUIET TAX TITLE | VOLUSIA COUNTY CIRCUIT COURT | 101 N. ALABAMA, DELAND, FL  32724 | ACTIVE |
| RYAN AND JENNIFER HILL V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| SCOTT AND PAMELA MANN V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| SHAWN MICHAEL CREASY V. MERCEDES HOMES, INC. | 08-029704PTT | WORKERS COMPENSATION | STATE OF FLORIDA DIVISION OF ADMINISTRATIVE HEARINGS, OFFICE OF JUDGES OF COMPENSATION CLAIMS - MELBOURNE DISTRICT | 700 S. BABCOCK STREET, STE. 400, MELBOURNE, FL 32901 | ACTIVE |
| STATE FARM FLORIDA INSURANCE COMPANY, A/S/O TINA M. SABINA-BHANDARI, AND TINA M. SABINA-BHANDARI, INDIVIDUALLY, V. MERCEDES HOMES, INC. | 16-2007-SC-008281 | CONTRACTS | DUVAL COUNTY COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| STATE FARM INSURANCE COMPANY AS SUBROGEE OF STEPHAN KORDA, AND STEPHEN KORDA, INDIVIDUALLY, V. MERCEDES HOMES, INC. | 05-2008-CA-032672 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| STEPHEN AND MARY BLAND V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | ACTIVE |
| STEPHEN JAMES CLARK V. MERCEDES HOMES, INC., ROBERT M. KUSH, SCOTT BUESCHER AND KEITH BUESCHER, INDIVIDUALLY. | 2:08-CV-14162-DLG | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL  32801 | CLOSED |
| STEVE AND BETTY REDD V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| STEVEN AND GINA HORNE V. MERCEDES HOMES, INC. | 05-2005-CA-023194 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |
| STEVEN STRICKLAND V. MERCEDES HOMES, INC. | 51-2008-CA-010539 | NEGLIGENCE | PASCO COUNTY CIRCUIT COURT | 38053 LIVE OAK AVE., DADE CITY, FL 33523 | ACTIVE |
| SUNTRUST BANK V. MERCEDES HOMES, INC. | 08-CA-026379 | EVICTION | LEE COUNTY CIRCUIT COURT | 1700 MONROE STREET, FT. MYERS, FL  33901 | ACTIVE |
| SUNTRUST MORTGAGE, INC.V. B.JANGBAHADOOR, MERCEDES HOMES, INC., ET AL. | 56-2007-CA-004174A | MORTGAGE FORECLOSURE/MECHANICS LIEN | ST. LUCIE COUNTY CIRCUIT COURT | 218 SOUTH SECOND STREET, FT. PIERCE, FL  34950 | ACTIVE |
| T. DISNEY TRUCKING AND GRADING, INC. V. MERCEDES HOMES, INC., DBA MHI-MERCEDES HOMES, INC. | 07-CA-067276 | COLLECTIONS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL  32940 | ACTIVE |

3/13/2009 10:54 PM
00066359

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 4a
Suits and Administrative Proceedings, Executions, Garnishments and Attachments

| Caption of suit | Case number | Nature of proceeding | Court | Location of court | Status or disposition |
|---|---|---|---|---|---|
| T.A.P. SOD, INC. V. MERCEDES HOMES, INC. | 05-2006-CC-010519 | COLLECTIONS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| TERRA VISTA DEVELOPMENT CORP.A FLORIDA CORPORATION AND GUN CLUB LLC, A FLORIDA LIMITED LIABILITY COMPANY  VS. MERCEDES HOMES, INC., A FLORIDA CORPORATION AND BDR TITLE CORP., A FLORIDA CORPORATION | 2007-CA-4519-AG | REAL ESTATE > ACQUISITION | PALM BEACH COUNTY CIRCUIT COURT  MAIN COURTHOUSE, | 205 NORTH DIXIE HIGHWAY, WEST PALM BEACH, FL 33401 | ACTIVE |
| THOMAS MCMAHON WELSH VS. MERCEDES HOMES, INC. | 16-2008-CA-4981 | EMPLOYEE AGMTS/BENEFITS/ERISA | DUVAL COUNTY COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| THOMAS P. OWENS V. MERCEDES HOMES, INC. | 05-2008-CA-025071 | EMPLOYEE AGMTS/BENEFITS/ERISA | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| TULLAMORE HOMEOWNERS ASSOCIATION, INC. V. MERCEDES HOMES, INC. | 51-2008-CA-006702 | CONSTRUCTION > DEFECTIVE CONSTRUCTION | PASCO COUNTY CIRCUIT COURT | 38053 LIVE OAK AVE., DADE CITY, FL 33523 | ACTIVE |
| UNITED STATES DEPARTMENT OF LABOR INVESTIGATION OF MERCEDES HOMES, INC. EMPLOYEE STOCK OWNERSHIP PLAN | n/a | EMPLOYEE AGMTS/BENEFITS/ERISA | US DEPARTMENT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMINISTRATION, MIAMI DISTRICT OFFICE, | 8040 PETERS ROAD, BUILDING H-104, PLANTATION, FL 33324 | ACTIVE |
| US BANK, NA V. AUGUSTE BAPTISTE, MERCEDES HOMES, INC. | 16-2007-CA-8125 | CONTRACTS/MORTGAGE FORECLOSURE | DUVAL COUNTY CIRCUIT COURT, | 330 E. BAY ST., JACKSONVILLE, FL 32202 | ACTIVE |
| US BANK, NA V. MAX JAMEAU, MERCEDES HOMES, INC. | 2008-CA-012141 | CONTRACTS/MORTGAGE FORECLOSURE | DUVAL COUNTY CIRCUIT COURT | 330 E. BAY STREET, JACKSONVILLE, FL 32202 | ACTIVE |
| VAIL RESORTS, INC. V. MERCEDES HOMES, INC., ET AL. | 05-CA-66281 | CONTRACTS | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | ACTIVE |
| VERIZON FLORIDA, LLC V. MERCEDES HOMES, INC., ET AL. | 51-2008-CC-002895 | COMPLAINT LESS THAN $5,000 | PASCO COUNTY COURT | 38053 LIVE OAK AVE., DADE CITY, FL 33523 | ACTIVE |
| VICKI LACAVALLA V. MERCEDES HOMES, INC. | EEOC No. 846-2008-17802 | EMPLOYMENT-DISCRIMINATION/DISABILITIES LAW | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DISTRICT OFFICE, | 2 SOUTH BISCAYNE BLVD., STE. 2700, MIAMI, FL 33131 | ACTIVE |
| VINCENT ROMAN V. MERCEDES HOMES, INC. | n/a | CONSTRUCTION > DEFECTIVE CONSTRUCTION | ARBITRATION | | CLOSED |
| WACHOVIA BANK V. DENTON OAK, MERCEDES HOMES, INC., ET AL. | 51-2008-CA-009770 | MORTGAGE FORECLOSURE/MECHANICS LIEN | PASCO COUNTY CIRCUIT COURT | 38053 LIVE OAK AVE., DADE CITY, FL 33523 | ACTIVE |
| WACHOVIA BANK V. RYAN GROUP, LLC, MERCEDES HOMES, INC., ET AL. | 08-CA-026591 | CONTRACTS | HILLSBOROUGH COUNTY CIRCUIT COURT | 800 TWIGGS STREET, TAMPA, FL 33602 | ACTIVE |
| WAYNE DECKER V. MERCEDES HOMES, INC. | 6:08-CV-1460-Orl-22GJK | EMPLOYMENT-OTHER | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BLVD., SUITE 1200, ORLANDO, FL 32801 | ACTIVE |
| WELLS FARGO BANK V. DANNIELLE GOODMAN, MERCEDES HOMES, INC., ET AL. | 05-2007-CA-071321 | CONTRACTS/MORTGAGE FORECLOSURE | BREVARD COUNTY CIRCUIT COURT MOORE JUSTICE CENTER, | 2825 JUDGE FRAN JAMIESON WAY, MELBOURNE, FL 32940 | CLOSED |
| WHITEWATER DEVELOPMENT, LLC VS. MERCEDES HOMES, INC. | 2008-CA-003589 | CONTRACTS | OSCEOLA COUNTY CIRCUIT COURT | 2 COURTHOUSE SQUARE, KISSIMMEE, FL 34741 | ACTIVE |
| WILLIAM GREEN V. CHRISTY MAZELOFSKY AND MERCEDES HOMES, INC. | 07-CA-000385 | CONTRACTS | HILLSBOROUGH COUNTY CIRCUIT COURT | 800 TWIGGS STREET, TAMPA, FL 33602 | CLOSED |

3/13/2009 10:54 PM
00066359

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 7
Gifts and charitable contributions

| Name of person or organization | Address 1 | Address 2 | City | State | Zip | Relationship to the debtor | Date | Value of gift |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | | | JACKSONVILLE | FLORIDA | | NONE | 8/4/2008 | $100.00 |
| AMERICAN CANCER SOCIETY | | | DAYTONA BEACH | FLORIDA | | NONE | 5/13/2008 | $100.00 |
| GILLEN, PAMELA | | | PALM CITY | FLORIDA | | FORMER EMPLOYEE | 5/21/2008 | $301.01 |
| GIRL SCOUTS | | | ORLANDO | FLORIDA | | NONE | 10/24/2008 | $100.00 |
| HABITAT FOR HUMANITY | | | SAINT AUGUSTINE | FLORIDA | | NONE | 11/17/2008 | $240.00 |
| MAINLAND HIGH SCHOOL | 1255 INTERNATIONAL SPEEDWAY BLVD | | DAYTONA BEACH | FLORIDA | 32114 | NONE | 9/5/2008 | $300.00 |
| MDA | 7410 US HIGHWAY 1 | STE 303 | PORT ST. LUCIE | FLORIDA | 34952 | NONE | 5/20/2008 | $100.00 |
| NATIONAL KIDNEY FOUNDATION OF FLORIDA | 1040 WOODCOCK RD | STE 119 | ORLANDO | FLORIDA | 32803 | NONE | 6/9/2008 | $500.00 |
| PAINT YOUR HEART OUT | 4728 N HUBERT AVE | | TAMPA | FLORIDA | 33614 | NONE | 4/8/2008 | $500.00 |
| PALM BAY HIGH SCHOOL | | | PALMBAY | FLORIDA | | NONE | 2/18/2008 | $509.99 |
| TRINITY RESCUE MISSION | 622 WEST UNION ST | | JACKSONVILLE | FLORIDA | 32202 | NONE | 11/10/2008 | $200.00 |
| WOMEN'S COUNCIL OF REALTORS | P O BOX 100265 | | CAPE CORAL | FLORIDA | 33914 | NONE | 3/3/2008 | $200.00 |
| WRIGHT, RODGER & KAREN | 2937 BOATING BLVD | | KISSIMMEE | FLORIDA | 34746 | NONE | 5/22/2008 | $200.00 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 9
Payments related to debt counseling or bankruptcy

| Name of payee | Address 1 | Address 2 | City | State | Zip | Date of payment | Amount of money |
|---|---|---|---|---|---|---|---|
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 3/14/2008 | $250,000.00 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 4/25/2008 | $176,917.43 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 5/12/2008 | $221,526.05 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 6/12/2008 | $349,540.12 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 8/18/2008 | $50,397.75 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 8/22/2008 | $89,933.81 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 10/10/2008 | $190,636.71 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 10/24/2008 | $198,956.57 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 11/21/2008 | $71,952.00 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 12/12/2008 | $26,089.47 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 1/9/2009 | $323,258.10 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 1/23/2009 | $219,200.00 |
| ALVAREZ & MARSAL | 2355 EAST CAMELBACK RD | | PHOENIX | AZ | 85016 | 1/23/2009 | $167,371.50 |
| BLACKSTONE ADVISORY | 345 PARK AVE | | NEW YORK | NY | 10154 | 12/31/2007 | $175,000.00 |
| BLACKSTONE ADVISORY | 345 PARK AVE | | NEW YORK | NY | 10154 | 12/31/2007 | $25,905.99 |
| BLACKSTONE ADVISORY | 345 PARK AVE | | NEW YORK | NY | 10154 | 1/31/2008 | $175,000.00 |
| BLACKSTONE ADVISORY | 345 PARK AVE | | NEW YORK | NY | 10154 | 1/31/2008 | $24,463.16 |
| BLACKSTONE ADVISORY | 345 PARK AVE | | NEW YORK | NY | 10154 | 2/29/2008 | $186,775.21 |
| BLACKSTONE ADVISORY | 345 PARK AVE | | NEW YORK | NY | 10154 | 8/31/2008 | $1,461.54 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 1/31/2008 | $21,500.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 1/31/2008 | $186,883.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 1/31/2008 | $143,688.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 1/31/2008 | $10,619.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 3/27/2008 | $122,777.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 3/27/2008 | $195,622.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 6/30/2008 | $240,025.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 7/30/2008 | $55,203.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 9/26/2008 | $137,567.00 |
| ERNST & YOUNG | 621 EAST PRATT ST | | BALTIMORE | MD | 21202 | 1/23/2009 | $10,755.00 |
| KURTZMAN CARSON CONSULTANTS LLC | 2335 ALASKA AVE | | EL SEGUNDO | CA | 90245 | 1/23/2009 | $30,000.00 |
| LONG, GROVE ADVISORS | 7265 MCLEAN COMMONS LANE | | MCLEAN | VA | 22101 | 1/23/2009 | $17,656.00 |
| MICHAEL P KAHN & ASSOCIATES, LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE | FL | 32250 | 11/14/2008 | $3,800.00 |
| MICHAEL P KAHN & ASSOCIATES, LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE | FL | 32250 | 12/19/2008 | $72,000.00 |
| MICHAEL P KAHN & ASSOCIATES, LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE | FL | 32250 | 12/12/2008 | $6,449.14 |
| MICHAEL P KAHN & ASSOCIATES, LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE | FL | 32250 | 12/19/2008 | $8,790.35 |
| MICHAEL P KAHN & ASSOCIATES, LLC | 917 SOUTH 1ST ST | STE 1101 | JACKSONVILLE | FL | 32250 | 1/6/2009 | $5,894.74 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 3/13/2008 | $70,000.00 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 3/13/2008 | $70,000.00 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 4/17/2008 | $84,418.01 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 5/9/2008 | $79,527.41 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 6/12/2008 | $240,261.00 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 8/29/2008 | $70,000.00 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 9/18/2008 | $11,958.02 |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 9
Payments related to debt counseling or bankruptcy

| Name of payee | Address 1 | Address 2 | City | State | Zip | Date of payment | Amount of money |
|---|---|---|---|---|---|---|---|
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 9/18/2008 | $73,051.46 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 10/10/2008 | $75,773.73 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 12/12/2008 | $54,564.73 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 1/23/2009 | $400,000.00 |
| ODYSSEY CAPITAL GROUP, INC. | TWO NORTH CENTRAL AVE | STE 720 | PHOENIX | AZ | 85003 | 1/23/2009 | $50,000.00 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 3/14/2008 | $250,000.00 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 6/6/2008 | $422,242.34 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 7/10/2008 | $301,007.47 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 9/26/2008 | $186,090.81 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 11/30/2008 | $428,747.77 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 12/31/2008 | $465,442.03 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 1/23/09 | $425,000.00 |
| SQUIRE, SANDERS | TWO RENAISSANCE SQUARE | 400 N. CENTRAL AVE., STE 2700 | PHOENIX | AZ | 85004 | 1/23/09 | $542,058.27 |
| WHITE & CASE | WACHOVIA FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD., STE 4900 | MIAMI | FL | 33131 | 12/27/2007 | $200,000.00 |
| WHITE & CASE | WACHOVIA FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD., STE 4900 | MIAMI | FL | 33131 | 12/27/2007 | $100,000.00 |
| WHITE & CASE | WACHOVIA FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD., STE 4900 | MIAMI | FL | 33131 | 1/28/2008 | $250,000.00 |
| WHITE & CASE | WACHOVIA FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD., STE 4900 | MIAMI | FL | 33131 | 2/29/2008 | $250,000.00 |
| WHITE & CASE | WACHOVIA FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD., STE 4900 | MIAMI | FL | 33131 | 4/22/2008 | $250,000.00 |
| WHITE & CASE | WACHOVIA FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD., STE 4900 | MIAMI | FL | 33131 | 5/12/2008 | $91,559.34 |

3/13/2009 10:54 PM
00066158

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 15
Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 11535 N. COGSWELL ST | | ROCKLEDGE | FL | 32955 | MERCEDES HOMES, INC. | 3/1/02 - 12/31/07 |
| 11770 METRO PKWY | STE B | FT MYERS | FL | 33912 | MERCEDES HOMES, INC. | 5/1/05 - 12/31/07 |
| 12751 NEW BRITTANY BLVD | 5TH FL | FT MYERS | FL | 33907 | MERCEDES HOMES, INC. | 1/1/05 - 1/31/09 |
| 13160 - 13162 SPRING HILL DR | | SPRING HILL | FL | 34608 | MERCEDES HOMES, INC. | 9/1/02 - 1/31/07 |
| 1550 N. MEADOWCREST BLVD | | CRYSTAL RIVER | FL | 34429 | MERCEDES HOMES, INC. | 9/20/05 - 2/29/08 |
| 16405 WEST COLONIAL DR | | OAKLAND | FL | 34787 | MERCEDES HOMES, INC. | 4/1/06 - 3/31/07 |
| 1875 HIGH TECH AVE | STE 100-A | ORLANDO | FL | 32817 | MERCEDES HOMES, INC. | 12/1/05 - 11/30/08 |
| 2101 CENTREPARK WEST DR | STE 110 & 115 | WEST PALM BEACH | FL | 33401 | MERCEDES HOMES, INC. | 6/14/06 - 3/31/07 |
| 3501 - 3545 LAKE BREEZE RD | | ORLANDO | FL | 32808 | MERCEDES HOMES, INC. | 10/1/01 - 10/31/07 |
| 445 PINEDA CT | | MELBOURNE | FL | 32940 | MERCEDES HOMES, INC. | 3/1/05 - 2/28/07 |
| 5 UTILITY DR | STE 11 & 12 | PALM COAST | FL | 32135 | MERCEDES HOMES, INC. | 4/1/03- 6/30/07 |
| 5909 HAMPTON OAKS PKWY | STES E, F & G | TAMPA | FL | 33607 | MERCEDES HOMES, INC. | 6/1/04 - 12/31/08 |
| 6767 N. WICKHAM RD | | MELBOURNE | FL | 32940 | MERCEDES HOMES, INC. | 8/1/00 - 1/31/07 |
| 7301 MERCHANT CT | | SARASOTA | FL | 34240 | MERCEDES HOMES, INC. | 10/1/05 - 9/30/08 |
| 8300 WILSHIRE DRIVE | STE 4 | PORT CHARLOTTE | FL | 33981 | MERCEDES HOMES, INC. | 2/1/06 - 1/31/08 |
| 8673 S SUNCOAST BLVD | | HOMOSASSA | FL | 34446 | MERCEDES HOMES, INC. | 12/1/05 - |

3/13/2009 10:54 PM
00066181

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 17a
Environmental information

| Site name and location | Name of governmental unit | Address 1 | City | State | Zip | Date of notice | Environmental law |
|---|---|---|---|---|---|---|---|
| ALGER HOMESTEAD PROPERTY - 77.8-ACRE PROPERTY LOCATED AT, NEAR, OR IN THE VICINITY OF THE SOUTHWEST CORNER OF SOUTHWEST 320TH STREET AND SOUTHWEST 152ND AVENUE, HOMESTEAD, MIAMI-DADE COUNTY, FLORIDA. | MIAMI DADE COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES MANAGEMENT, POLLUTION CONTROL DIVISION | SW 2ND AVENUE, 8TH FLOOR | MIAMI | FL | 33130-1540 | 1/28/2005 | |
| TIVOLI GARDENS IS A 25.52-ACRE PROPERTY AND TIVOLI WOODS IS COMPRISED OF 216 SINGLE FAMILY RESIDENTIAL LOTS; BOTH COMMUNITIES ARE LOCATED IN THE WORLD WAR II FORMERLY USED DEFENSE SITE KNOWN AS PINECASTLE JEEP BOMBING RANGE LOCATED IN SOUTHEAST ORANGE COUNTY, FLORIDA | U.S. ARMY CORPS OF ENGINEERS, JACKSONVILLE DISTRICT | 701 SAN MARCO BLVD. | JACKSONVILLE | FL | 32207 | 8/7/2007 | |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 17b
Environmental information

| Site name and location | Name of governmental unit | Address 1 | City | State | Zip | Date of notice | Environmental law |
|---|---|---|---|---|---|---|---|
| Alger Homestead Property - 77.8-acre property located at, near, or in the vicinity of the southwest corner of Southwest 320th Street and Southwest 152nd Avenue, Homestead, Miami-Dade County, Florida. | Miami Dade County Department of Environmental Resources Management, Pollution Control Division | SW 2nd Avenue, 8th Floor | Miami | FL | 33130-1540 | 1/28/2005 | |
| Tivoli Gardens is a 25.52-acre property and Tivoli Woods is comprised of 216 single family residential lots; both communities are located in the World War II Formerly Used Defense Site known as Pinecastle Jeep Bombing Range located in southeast Orange County, Florida | U.S. Army Corps of Engineers, Jacksonville District | 701 San Marco Blvd. | Jacksonville | FL | 32207 | 8/7/2007 | |

**In re: Mercedes Homes, Inc.**
**Case No. 09-11191**
SOFA 18a
Nature, location, and name of business

| Name | Taxpayer I.D. number | Address 1 | City | State | Zip | Nature of business | Beginning and ending dates of operation |
|---|---|---|---|---|---|---|---|
| B-D-R TITLE CORPORATION | 59-3234794 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | TITLE COMPANY | 11/17/1993 |
| BDR TITLE CORPORATION OF TEXAS INC | 59-3474743 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | TITLE COMPANY | 5/17/1996 |
| CORNERSTONE HOME MORTGAGE CORP | 59-3066265 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | MORTGAGE COMPANY | 5/20/1991 |
| CORPORATE ADMINISTRATION SERVICES INC | 20-3071094 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | INSURANCE ADMINISTRATION | 6/28/05 to 1/31/08 |
| DAIRY TOWNS COMMUNITY DEVEOPLERS INC | 27-0030936 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | LAND DEVELOPMENT | 9/23/2002 |
| ENGINEERING AND DRAFTING SERVICES INC | 20-8360045 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | DRAFTING SERVICE | 01/04/07 to 09/08 |
| MERCEDES HOMES LLC | 56-2193851 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | HOME BUILDER | 05/05/00 to 2005 |
| MERCEDES HOMES OF TEXAS HOLDING CORP | 59-3675414 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | HOLDING COMPANY | 10/2/2000 |
| MERCEDES HOMES OF TEXAS, LTD | 59-3675928 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | HOME BUILDER | 10/2/2000 |
| MERCEDES HOMES OF THE CAROLINAS INC | 56-1831301 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | HOME BUILDER | 7/28/1993 |
| MERCEDES HOMES REALTY INC | 59-2624117 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | REALTY COMPANY | 12/16/1985 |
| MERCEDES PREMIER HOMES INC | 59-3517564 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | HOME BUILDER | 02/04/97 to 3/8/06 |
| MHI BUILDING PRODUCTS | 20-2038270 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | PURCHASING COMPANY | 12/16/2004 |
| MHI HOLDING COMPANY | 59-3675417 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | HOLDING COMPANY | 10/2/2000 |
| MY BEST HIRE INC | 20-5288850 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | EMPLOYMENT PLACEMENT | 7/28/2006 |
| OUR HOUSE REALTY, INC. | 71-0943697 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | REALTY COMPANY | 4/16/2003 |
| PREFERRED HOME INSURANCE INC | 98-0462554 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | INSURANCE COMPANY | 6/20/2005 |
| SOLID WALL SYSTEMS INC | 59-3714312 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | WALL CONSTRUCTION | 04/20/01 to 06/08 |
| SPACE COAST HOLDING CORP | 59-3234796 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | HOLDING COMPANY | 1/19/1994 |
| SPACE COAST TRUSS INC | 59-2937364 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | TRUSS CONSTRUCTION | 3/15/1989 |
| SUNTREE OFFICE COMPLEX LLC | 20-1876596 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | OFFICE BUILDING | 11/12/2004 |
| WEST MALABAR INVESTMENT VENTURES LLC | 20-2027097 | 6905 N WICKHAM ROAD STE 501 | MELBOURNE | FL | 32940 | LAND COMPANY | 10/20/04 to 09/2008 |

3/13/2009 10:54 PM
00066155

In re: Mercedes Homes, Inc.
Case No. 09-11191
SOFA 21b

| Name | Address 1 | Address 2 | City | State | Zip | Title | Nature and percentage of stock ownership |
|---|---|---|---|---|---|---|---|
| BILL SIWEK | 900 MAIN ST | STE 6111 | PARK CITY | UT | 85258 | DIRECTOR | 0% |
| JOHN BARIC | 6905 N WICKHAM RD | STE 501 | MELBOURNE | FL | 32940 | VICE PRESIDENT | 0% |
| JON BUESCHER | 11331 BRIDGE HOUSE RD | | WINDERMERE | FL | 34786 | DIRECTOR | 0% |
| KEITH BUESCHER | 6905 N WICKHAM RD | STE 501 | MELBOURNE | FL | 32940 | DIRECTOR | 0% |
| LINDA SWAIN | 775 HARVEY STRICKLAND BLVD | | ORANGE CITY | FL | 32763 | DIRECTOR | 0% |
| MERCEDES HOMES INC. ESOP | 6905 N WICKHAM RD | | MELBOURNE | FL | 32940 | | 100% |
| ROBERT M. KUSH | 6905 N WICKHAM RD | STE 501 | MELBOURNE | FL | 32940 | CFO, SECRETARY, TREASURER | 0% |
| RONALD YELLAND | 6905 N WICKHAM RD | STE 501 | MELBOURNE | FL | 32940 | VICE PRESIDENT & ASSISTANT SECRETARY | 0% |
| SCOTT BUESCHER | 6905 N WICKHAM RD | STE 501 | MELBOURNE | FL | 32940 | PRESIDENT & CONSTRUCTION OPERATIONS | 0% |
| SUSAN GIRARD | 6905 N WICKHAM RD | STE 501 | MELBOURNE | FL | 32940 | PRESIDENT, SALES & MARKETING | 0% |
| THOMAS FORD | 1624 CASEY KEY DR | | PUNTA GORDA | FL | 33950 | DIRECTOR | 0% |

3/13/2009 10:54 PM
00066199

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA, WEST PALM BEACH**

In re: Mercedes Homes, Inc.                                                  Case No. 09-11191 (PGH)

# Declaration Concerning Debtor's Statement of Financial Affairs

I, Robert M. Kush, Chief Financial Officer of Mercedes Homes, Inc. of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  3/13/2009
_____

Signature: _____
/ s / Robert M. Kush

**Robert M. Kush**

**Chief Financial Officer of Mercedes Homes, Inc.**

---

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**